Exhibit 4

# Campbell, Yost, Clare & Norell, P.C.

### 3101 N. Central Avenue
### Suite 1200
### Phoenix, AZ  85012
Tax ID No. █████████

PHOENIX CHILDREN'S HOSPITAL
Attn: MARITZA SANTAMARIA
1919 EAST THOMAS ROAD
PHOENIX, AZ 85016

July 6, 2020
**Invoice No. 40163**

CLIENT:   00255 - PHOENIX CHILDREN'S HOSPITAL
Re:       018 SANKEY V. PHOENIX CHILDREN'S HOSPITAL
Insured:  PHOENIX CHILDREN'S HOSPITAL

| Date | | Professional Services | Rate | Hours | Amount |
|------|---|------------------------|------|-------|--------|
| 06/09/20 | KBZ | Receive and review demand letter. | 275.00 | 0.10 | 27.50 |
| 06/09/20 | KBZ | Email from client requesting opening of new file and work ████████ ████████ | 275.00 | 0.30 | 82.50 |
| 06/12/20 | KBZ | Begin analysis of new claim with demand and attached documents to prepare for call with client next week | 275.00 | 2.40 | 660.00 |
| 06/15/20 | MKM | Review the extensive demand package received from PCH. | 145.00 | 0.50 | 72.50 |
| 06/15/20 | KBZ | Preparation for call with Maritza, Richard and Alex about new matter with ████████ (1.2); conduct call re same (.9) | 275.00 | 2.10 | 577.50 |
| 06/15/20 | KBZ | Follow up on issues with SNAT review ████████ (1.1) | 275.00 | 1.10 | 302.50 |
| 06/19/20 | KBZ | Draft and finalize correspondence to Thomas Connelly regarding representation of Phoenix Children's Hospital. | 275.00 | 0.10 | 27.50 |
| 06/19/20 | KBZ | Work on additional review of materials related to child's condition (1.1) | 275.00 | 1.10 | 302.50 |
| 06/29/20 | KCG | Begin medical chronology with records received from client. | 145.00 | 6.20 | 899.00 |

Client Ref:     00255 - 018                                                          July 6, 2020
**Invoice No. 40163**                                                              **Page 2**

| Date | | Professional Services | Rate | Hours | Amount |
|------|--|----------------------|------|-------|--------|
| 06/30/20 | KCG | Continue working on medical chronology with records received from client. | 145.00 | 2.60 | 377.00 |

### Summary of Services

| | | Rate | Hours | Amount |
|--|--|------|-------|--------|
| KBZ | KARI B. ZANGERLE | 275.00 | 7.20 | 1,980.00 |
| KCG | KATHLEEN C. GAIN | 145.00 | 8.80 | 1,276.00 |
| MKM | MARY K. MOORE | 145.00 | 0.50 | 72.50 |
| **Total for Services** | | | **16.50** | **$3,328.50** |

| Date | Expenses | Rate | Quantity | Amount |
|------|----------|------|----------|--------|
| | IN HOUSE PHOTOCOPIES through 06/30/20 | 0.08 | 108 | 8.64 |
| **Total Expenses** | | | | **$8.64** |

| | |
|--|--|
| **Total for Services and Expenses** | **$3,337.14** |
| Past Due Balance | 0.00 |
| Payments Since Last Bill | -0.00 |
| **Amount Due** | **$3,337.14** |

Cumulative Billing Report (Including this Bill)

| | Year to Date | Case to Date |
|--|-------------|--------------|
| Professional Services Billed to Date | 3,328.50 | 3,328.50 |
| Expenses Billed to Date | 8.64 | 8.64 |
| Total Billed to Date | 3,337.14 | 3,337.14 |

Please reference your client/matter number on remittance.
For questions, please contact Kyle at 602 452 6610.

# Campbell, Yost, Clare & Norell, P.C.

3101 N. Central Avenue
Suite 1200
Phoenix, AZ  85012
Tax ID No. ██████

PHOENIX CHILDREN'S HOSPITAL
Attn: MARITZA SANTAMARIA
1919 EAST THOMAS ROAD
PHOENIX, AZ 85016

August 7, 2020
**Invoice No. 40329**

CLIENT:   00255 - PHOENIX CHILDREN'S HOSPITAL
Re:       018 SANKEY V. PHOENIX CHILDREN'S HOSPITAL
Insured:  PHOENIX CHILDREN'S HOSPITAL

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|---------------------|------|-------|--------|
| 07/01/20 | KBZ | Receive and review correspondence from Thomas Connelly regarding discussions of early settlement and request for applicable insurance policies. | 275.00 | 0.10 | 27.50 |
| 07/01/20 | MGI | ██████████████ ████. | ████ | ████ | ████ |
| 07/02/20 | MGI | E-mail from Maritza Santamaria with ████████████████████ ██████████ | 275.00 | 0.10 | 27.50 |
| 07/02/20 | KCG | Continue working on medical chronology with records received from client. | 145.00 | 4.30 | 623.50 |
| 07/06/20 | KCG | Continue working on medical chronology of baby with records received from client. | 145.00 | 4.90 | 710.50 |
| 07/06/20 | KBZ | Work on requests for imaging materials will need for expert review. | 275.00 | 0.20 | 55.00 |
| 07/07/20 | MGI | Email from Alex Tyo with ██████ ████████ | 275.00 | 0.10 | 27.50 |
| 07/07/20 | KBZ | Begin analysis of medical records of very large file of materials to begin analysis of claim (4.2) | 275.00 | 4.20 | 1,155.00 |

Client Ref:      00255 - 018                                      August 7, 2020
**Invoice No. 40329**                                            **Page 2**

| Date | | Professional Services | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 07/10/20 | KCG | Update medical chronology of baby with additional records received ███ | 145.00 | 2.70 | 391.50 |
| 07/30/20 | KBZ | Continue work on analysis of records for upcoming meeting with PCH ███ ███ (5.3) | 275.00 | 5.30 | 1,457.50 |

### Summary of Services

| | | Rate | Hours | Amount |
|---|---|---|---|---|
| KBZ | KARI B. ZANGERLE | 275.00 | 9.80 | 2,695.00 |
| KCG | KATHLEEN C. GAIN | 145.00 | 11.90 | 1,725.50 |
| MGI | MARY G. ISBAN | 275.00 | 0.30 | 82.50 |
| **Total for Services** | | | **22.00** | **$4,503.00** |

| Date | Expenses | Rate | Quantity | Amount |
|---|---|---|---|---|
| | IN HOUSE PHOTOCOPIES through 07/31/20 | 0.08 | 1,707 | 136.56 |
| **Total Expenses** | | | | **$136.56** |

| | |
|---|---|
| **Total for Services and Expenses** | **$4,639.56** |
| Past Due Balance | 3,337.14 |
| Payments Since Last Bill | -0.00 |
| **Amount Due** | **$7,976.70** |

Cumulative Billing Report (Including this Bill)

| | Year to Date | Case to Date |
|---|---|---|
| Professional Services Billed to Date | 7,831.50 | 7,831.50 |
| Expenses Billed to Date | 145.20 | 145.20 |
| Total Billed to Date | 7,976.70 | 7,976.70 |

Please reference your client/matter number on remittance.
For questions, please contact Kyle at 602 452 6610.

# Campbell, Yost, Clare & Norell, P.C.

3101 N. Central Avenue
Suite 1200
Phoenix, AZ  85012
Tax ID ███████

PHOENIX CHILDREN'S HOSPITAL                                     September 16, 2020
Attn: MARITZA SANTAMARIA                                        **Invoice No. 40440**
1919 EAST THOMAS ROAD
PHOENIX, AZ 85016

CLIENT:   00255 - PHOENIX CHILDREN'S HOSPITAL
Re:       018 SANKEY V. PHOENIX CHILDREN'S HOSPITAL
Insured:  PHOENIX CHILDREN'S HOSPITAL

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|----------------------|------|-------|--------|
| 08/12/20 | KBZ | Work on record review to begin work on expert selection and also on staff meetings (4.3) | 275.00 | 4.30 | 1,182.50 |

### Summary of Services

| | | Rate | Hours | Amount |
|---|---|------|-------|--------|
| KBZ | KARI B. ZANGERLE | 275.00 | 4.30 | 1,182.50 |
| **Total for Services** | | | **4.30** | **$1,182.50** |

| | |
|---|---|
| **Total for Services and Expenses** | **$1,182.50** |
| Past Due Balance | 7,976.70 |
| Payments Since Last Bill | -3,337.14 |
| **Amount Due** | **$5,822.06** |

Cumulative Billing Report (Including this Bill)

| | Year to Date | Case to Date |
|---|--------------|--------------|
| Professional Services Billed to Date | 9,014.00 | 9,014.00 |
| Expenses Billed to Date | 145.20 | 145.20 |
| Total Billed to Date | 9,159.20 | 9,159.20 |

Please reference your client/matter number on remittance.
For questions, please contact Kyle at 602 452 6610.

# Campbell, Yost, Clare & Norell, P.C.

3101 N. Central Avenue
Suite 1200
Phoenix, AZ  85012
Tax ID No. █████████

PHOENIX CHILDREN'S HOSPITAL
Attn: MARITZA SANTAMARIA
1919 EAST THOMAS ROAD
PHOENIX, AZ 85016

December 4, 2020
**Invoice No. 40771**

CLIENT:   00255 - PHOENIX CHILDREN'S HOSPITAL
Re:       018 SANKEY V. PHOENIX CHILDREN'S HOSPITAL
Insured:  PHOENIX CHILDREN'S HOSPITAL

| Date | | Professional Services | Rate | Hours | Amount |
|------|---|----------------------|------|-------|--------|
| 11/03/20 | KBZ | Work on additional analysis of medical records for care at PCH to outline witnesses and care issues that we need for our meetings with staff and potential experts | 275.00 | 5.10 | 1,402.50 |
| 11/12/20 | KBZ | Work on evaluation of claim with analysis to ████████████ (5.3) | 275.00 | 5.30 | 1,457.50 |
| 11/24/20 | KBZ | Work on finishing initial review of medical records to give ████████████ (4.2) | 275.00 | 4.20 | 1,155.00 |

## Summary of Services

| | | Rate | Hours | Amount |
|---|---|------|-------|--------|
| KBZ | KARI B. ZANGERLE | 275.00 | 14.60 | 4,015.00 |
| **Total for Services** | | | **14.60** | **$4,015.00** |

| | |
|---|---|
| **Total for Services and Expenses** | **$4,015.00** |
| Past Due Balance | 5,822.06 |
| Payments Since Last Bill | -5,822.06 |
| **Amount Due** | **$4,015.00** |

Cumulative Billing Report (Including this Bill)

| | Year to Date | Case to Date |
|---|---|---|
| Professional Services Billed to Date | 13,029.00 | 13,029.00 |
| Expenses Billed to Date | 145.20 | 145.20 |
| Total Billed to Date | 13,174.20 | 13,174.20 |

Please reference your client/matter number on remittance.
For questions, please contact Kyle at 602 452 6610.

Client Ref:      00255 - 018                                December 4, 2020
**Invoice No. 40771**                                              **Page 2**

# Campbell, Yost, Clare & Norell, P.C.

3101 N. Central Avenue
Suite 1200
Phoenix, AZ  85012
Tax ID No. 8█████

PHOENIX CHILDREN'S HOSPITAL
Attn: MARITZA SANTAMARIA
1919 EAST THOMAS ROAD
PHOENIX, AZ 85016

January 8, 2021
**Invoice No. 40884**

CLIENT:    00255 - PHOENIX CHILDREN'S HOSPITAL
Re:         018 SANKEY V. PHOENIX CHILDREN'S HOSPITAL
Insured:   PHOENIX CHILDREN'S HOSPITAL

| Date | | Professional Services | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/01/20 | KBZ | Call with Maritza regarding ███ ████ | 275.00 | 0.10 | 27.50 |
| 12/01/20 | MGI | E-mail from Maritza Santamaria ████ ████. | 275.00 | 0.10 | 27.50 |
| 12/01/20 | KBZ | Call with Maritza re ███████ ██ | 275.00 | 0.20 | 55.00 |
| 12/02/20 | KBZ | Letter to Thomas Connelly regarding representation and insurance coverage | 275.00 | 0.20 | 55.00 |
| 12/04/20 | KCG | Identify medical records and imaging studies received from client in file to ████████. | 145.00 | 0.10 | 14.50 |
| 12/04/20 | KCG | Correspondence with attorney G. Staton regarding ██████. | 145.00 | 0.10 | 14.50 |
| 12/04/20 | KBZ | Emails with Georgia Stanton regarding ████ ████ | 275.00 | 0.30 | 82.50 |
| 12/04/20 | KBZ | Work on record review to go over issues with Georgia re ██ █ ████ | 275.00 | 4.30 | 1,182.50 |

Client Ref:      00255 - 018                                                    January 8, 2021
**Invoice No. 40884**                                                             **Page 2**

| Date | | Professional Services | Rate | Hours | Amount |
|------|---|----------------------|------|-------|--------|
| 12/07/20 | KBZ | Continue work on analysis of complaint re claims against the State for call with Georgia tomorrow with complaint that is over 20 pages long and then follow up to various references in records (2.4) | 275.00 | 2.40 | 660.00 |
| 12/08/20 | MGI | Analyze pros and cons of removing the case to federal court. | 275.00 | 0.30 | 82.50 |
| 12/08/20 | KBZ | Conduct call with Georgia Stanton regarding ███████ (1.6); follow up on ███ with emails to client ███████ (.7) | 275.00 | 2.30 | 632.50 |
| 12/09/20 | MGI | E-mail from Maritza Santamaria ███████ | 275.00 | 0.10 | 27.50 |
| 12/09/20 | KBZ | Email to Maritza re ███████ | 275.00 | 0.20 | 55.00 |
| 12/09/20 | KBZ | Email with Georgia re ███████ | 275.00 | 0.20 | 55.00 |
| 12/22/20 | KCG | Research potential experts with experience in child abuse in order to recommend comprehensive list of area of experts to attorney. | 145.00 | 1.30 | 188.50 |

### Summary of Services

| | | Rate | Hours | Amount |
|---|---|------|-------|--------|
| KBZ | KARI B. ZANGERLE | 275.00 | 10.20 | 2,805.00 |
| KCG | KATHLEEN C. GAIN | 145.00 | 1.50 | 217.50 |
| MGI | MARY G. ISBAN | 275.00 | 0.50 | 137.50 |
| **Total for Services** | | | **12.20** | **$3,160.00** |

| Date | Expenses | Rate | Quantity | Amount |
|------|----------|------|----------|--------|

Client Ref:      00255 - 018                                            January 8, 2021
**Invoice No. 40884**                                                        **Page 3**

| Date | Expenses | Rate | Quantity | Amount |
|------|----------|------|----------|--------|
| 12/10/20 | DELIVERY/MESSENGERS : 12/4 Delivery to Georgia Staton - FEDEX | 31.55 | 1 | 31.55 |
| **Total Expenses** | | | | **$31.55** |

|  |  |
|---|---|
| **Total for Services and Expenses** | **$3,191.55** |
| Past Due Balance | 4,015.00 |
| Payments Since Last Bill | -0.00 |
| **Amount Due** | **$7,206.55** |

Cumulative Billing Report (Including this Bill)

|  | Year to Date | Case to Date |
|---|---|---|
| Professional Services Billed to Date | 3,160.00 | 16,189.00 |
| Expenses Billed to Date | 31.55 | 176.75 |
| Total Billed to Date | 3,191.55 | 16,365.75 |

Please reference your client/matter number on remittance.
For questions, please contact Kyle at 602 452 6610.

# Campbell, Yost, Clare & Norell, P.C.

3101 N. Central Avenue
Suite 1200
Phoenix, AZ  85012
Tax ID No. ███████

PHOENIX CHILDREN'S HOSPITAL
Attn: MARITZA SANTAMARIA
1919 EAST THOMAS ROAD
PHOENIX, AZ 85016

February 9, 2021
**Invoice No. 40992**

CLIENT:  00255 - PHOENIX CHILDREN'S HOSPITAL
Re:      018 SANKEY V. PHOENIX CHILDREN'S HOSPITAL
Insured:  PHOENIX CHILDREN'S HOSPITAL

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|-----------------------|------|-------|--------|
| 01/04/21 | KBZ | Discussion with Georgia Staton about ███████ (6); analysis of claims in complaint related to state to follow up with Georgia re ████████ | 275.00 | 1.50 | 412.50 |
| 01/13/21 | KBZ | Work on analysis of literature related to abuse diagnosis with imaging and also with protocols to use when evaluating children for injury to work on experts and evaluation | 275.00 | 3.90 | 1,072.50 |
| 01/20/21 | KBZ | Work on medical chronology and sections that we will need to put in disclosure and ████████ | 275.00 | 5.40 | 1,485.00 |
| 01/29/21 | MGI | Review e-mail from Attorney Staton with ████████ | 275.00 | 0.10 | 27.50 |
| 01/29/21 | MGI | Review removal papers and case history to determine service of process on PCH and its employees. | 275.00 | 0.20 | 55.00 |
| 01/29/21 | MGI | Telephone calls and e-mail to Maritza Santamaria to ████████ | 275.00 | 0.10 | 27.50 |

Client Ref:     00255 - 018                                    February 9, 2021
**Invoice No. 40992**                                                **Page 2**

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|-----------------------|------|-------|--------|
| 01/29/21 | MGI | E-mail from Maritza Santamaria informing that ███████ ████████████████████████ . | 275.00 | 0.10 | 27.50 |
| 01/29/21 | MGI | Telephone call with Attorney Staton ████████████████████████ | 275.00 | 0.20 | 55.00 |

### Summary of Services

| | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| KBZ | KARI B. ZANGERLE | 275.00 | 10.80 | 2,970.00 |
| MGI | MARY G. ISBAN | 275.00 | 0.70 | 192.50 |
| **Total for Services** | | | **11.50** | **$3,162.50** |

| | | |
|--|--|--|
| **Total for Services and Expenses** | | **$3,162.50** |
| Past Due Balance | | 7,206.55 |
| Payments Since Last Bill | | -4,015.00 |
| **Amount Due** | | **$6,354.05** |

Cumulative Billing Report (Including this Bill)

| | Year to Date | Case to Date |
|--|-------------|-------------|
| Professional Services Billed to Date | 6,322.50 | 19,351.50 |
| Expenses Billed to Date | 31.55 | 176.75 |
| Total Billed to Date | 6,354.05 | 19,528.25 |

Please reference your client/matter number on remittance.
For questions, please contact Kyle at 602 452 6610.

# Campbell, Yost, Clare & Norell, P.C.

3101 N. Central Avenue
Suite 1200
Phoenix, AZ 85012
Tax ID No. ███████

PHOENIX CHILDREN'S HOSPITAL                                      March 8, 2021
Attn: MARITZA SANTAMARIA                                     **Invoice No. 41090**
1919 EAST THOMAS ROAD
PHOENIX, AZ 85016

CLIENT:   00255 - PHOENIX CHILDREN'S HOSPITAL
Re:       018 SANKEY V. PHOENIX CHILDREN'S HOSPITAL
Insured:  PHOENIX CHILDREN'S HOSPITAL

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|------|------|------|------|
| 02/03/21 | MGI | Review and analyze medical chronology to analyze areas of experts to review the case. | 275.00 | 0.40 | 110.00 |
| 02/03/21 | KBZ | Draft letter to Maritza Santamaria regarding ███████ | 275.00 | 0.20 | 55.00 |
| 02/03/21 | KBZ | Work on recommendations for experts ███ | 275.00 | 0.20 | 55.00 |
| 02/09/21 | KBZ | Multiple emails with counsel for Plaintiffs re removal to federal court and acceptance of service, issues with complaint not accurate in naming staff | 275.00 | 0.40 | 110.00 |
| 02/10/21 | KBZ | Receive and review Acceptance of Service of Process for PCH Defendants | 275.00 | 0.10 | 27.50 |
| 02/10/21 | KBZ | Receive and review first revised Acceptance of Service of Process for PCH Defendants | 275.00 | 0.10 | 27.50 |
| 02/10/21 | KBZ | Receive and review Plaintiffs' Motion to Extend Time Limit for Service of process on Defendants and Proposed Order filed in District Court | 275.00 | 0.10 | 27.50 |
| 02/10/21 | KBZ | Receive and review second revised Acceptance of Service of Process for PCH Defendants | 275.00 | 0.10 | 27.50 |

Client Ref:    00255 - 018                                                      March 8, 2021
**Invoice No. 41090**                                                                   **Page 2**

| Date | | Professional Services | Rate | Hours | Amount |
|------|---|---|---|---|---|
| 02/10/21 | MGI | Review and analyze e-mails between counsel regarding plaintiff's motion to extend time to serve and acceptance of service after removal. | 275.00 | 0.20 | 55.00 |
| 02/10/21 | KBZ | Receive and review Notice of Acceptance of Service of Process by PCH Defendants filed in District Court | 275.00 | 0.10 | 27.50 |
| 02/10/21 | KBZ | Receive and review Plaintiff's Consent to Exercise of Jurisdiction by U.S. Magistrate Judge - District Judge Option | 275.00 | 0.10 | 27.50 |
| 02/10/21 | MGI | E-mail from Maritza Santamaria informing ███████████████. | 275.00 | 0.10 | 27.50 |
| 02/10/21 | KBZ | Emails with Maritza re █████████ ████████████████ (.3); multiple calls with counsel for plaintiffs re transferring case to federal court and also re issues with acceptance of service given errors in complaint (.7); emails with George re ████████████████████ (.2) | 275.00 | 1.40 | 385.00 |
| 02/10/21 | KBZ | Analysis of pleadings re federal court removal, acceptance of service and numerous discussions with counsel re modifying pleadings for removal and acceptance for PCH | 275.00 | 1.10 | 302.50 |
| 02/10/21 | KBZ | Analysis of materials filed by the State for removal and other pleadings emailed to us as we were not on the filings | 275.00 | 0.90 | 247.50 |
| 02/11/21 | KBZ | Receive and review District Court Minute Entry regarding reassignment to new Judge Dominic Lanza | 275.00 | 0.10 | 27.50 |
| 02/11/21 | KBZ | Receive and review District Court Order Requiring Rule 26(f) Report | 275.00 | 0.10 | 27.50 |

Client Ref:     00255 - 018                                      March 8, 2021
**Invoice No. 41090**                                           **Page 3**

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|------|------|------|------|
| 02/11/21 | KBZ | Receive and review Plaintiffs' Notice of Service of District Court's Preliminary Order | 275.00 | 0.10 | 27.50 |
| 02/11/21 | MGI | Review and analyze Order Requiring Rule 26(f) report. | 275.00 | 0.10 | 27.50 |
| 02/11/21 | MGI | Review and analyze preliminary order and notice of service of same. | 275.00 | 0.10 | 27.50 |
| 02/16/21 | KBZ | Receive and review State Defendants' Consent to Exercise of Jurisdiction by U.S. Magistrate Judge - District Judge Option | 275.00 | 0.10 | 27.50 |
| 02/16/21 | MGI | Receipt and review State Defendants' Consent to Exercise District Court Option. | 275.00 | 0.10 | 27.50 |
| 02/18/21 | KBZ | Receive and review Defendant Dr. Brendan Cassidy's Consent to Exercise of Jurisdiction by U.S. Magistrate Judge - District Judge Option | 275.00 | 0.10 | 27.50 |
| 02/19/21 | KBZ | Emails with clients ███████████ ████████████████ | 275.00 | 0.50 | 137.50 |
| 02/26/21 | KBZ | Begin work on analysis of materials sent by State and their investigation | 275.00 | 4.20 | 1,155.00 |

### Summary of Services

| | | Rate | Hours | Amount |
|------|------|------|------|------|
| KBZ | KARI B. ZANGERLE | 275.00 | 10.00 | 2,750.00 |
| MGI | MARY G. ISBAN | 275.00 | 1.00 | 275.00 |
| **Total for Services** | | | **11.00** | **$3,025.00** |

|  |  |
|------|------|
| **Total for Services and Expenses** | **$3,025.00** |
| Past Due Balance | 6,354.05 |
| Payments Since Last Bill | -3,191.55 |
| **Amount Due** | **$6,187.50** |

Client Ref:      00255 - 018                                          March 8, 2021
**Invoice No. 41090**                                                        **Page 4**

Cumulative Billing Report (Including this Bill)

|                                      | Year to Date | Case to Date |
|--------------------------------------|-------------:|-------------:|
| Professional Services Billed to Date |     9,347.50 |    22,376.50 |
| Expenses Billed to Date              |        31.55 |       176.75 |
| Total Billed to Date                 |     9,379.05 |    22,553.25 |

Please reference your client/matter number on remittance.
For questions, please contact Kyle at 602 452 6610.

# Campbell, Yost, Clare & Norell, P.C.

3101 N. Central Avenue
Suite 1200
Phoenix, AZ  85012
Tax ID No. ███████

PHOENIX CHILDREN'S HOSPITAL
Attn: MARITZA SANTAMARIA
1919 EAST THOMAS ROAD
PHOENIX, AZ 85016

April 2, 2021
**Invoice No. 41127**

CLIENT:  00255 - PHOENIX CHILDREN'S HOSPITAL
Re:      018 SANKEY V. PHOENIX CHILDREN'S HOSPITAL
Insured:  PHOENIX CHILDREN'S HOSPITAL

| Date | | Professional Services | Rate | Hours | Amount |
|------|---|---|------|------|------|
| 03/02/21 | KBZ | Letter to Thomas Connelly regarding confirmation of extension to March 5, 2021 to file Answer to Plaintiffs' Complaint | 275.00 | 0.10 | 27.50 |
| 03/03/21 | KBZ | Email to plaintiff's counsel regarding answer | 275.00 | 0.10 | 27.50 |
| 03/03/21 | KBZ | ███████████ | ███ | ███ | ███ |
| 03/04/21 | MGI | Review complaint and identify claims alleged against PCH and its providers and claims against only the State and potential defenses. | 275.00 | 0.90 | 247.50 |
| 03/04/21 | KBZ | Receive and review Separate Answer on behalf of State of Arizona, Brenda Gualajara, Fernando Araizo, Alyssa Lucero and spouse Nicholas Costello, Jeffrey Duncan and spouse Jerryl James, Chantel Madson and spouse Timothy Madson, Gregory McKay and Michael Faust | 275.00 | 0.10 | 27.50 |
| 03/05/21 | KCG | Research proposed expert Dr. D. Mirsky for potential conflicts. | 145.00 | 0.30 | 43.50 |
| 03/05/21 | KCG | Research proposed expert Dr. J. Horton for potential conflicts. | 145.00 | 0.30 | 43.50 |
| 03/05/21 | KCG | Research proposed expert Dr. J. Grubenhoff for potential conflicts. | 145.00 | 0.30 | 43.50 |

Client Ref:     00255 - 018                                        April 2, 2021
**Invoice No. 41127**                                                  **Page 2**

| Date | | Professional Services | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 03/05/21 | KCG | Correspondence with potential emergency expert ████████ regarding case review, CV and fee schedule. | 145.00 | 0.10 | 14.50 |
| 03/05/21 | ██ | ████████████████████████ | ██ | ██ | ██ |
| 03/05/21 | KBZ | Work on legal research related to affirmative defenses and immunity afforded individuals and PCH given allegations in the complaint (3.2); work on draft of answer with multiple emails to client ████████ | 275.00 | 6.10 | 1,677.50 |
| 03/08/21 | MGI | ████████████████████████ | ██ | ██ | ██ |
| 03/08/21 | KCG | Search LexisNexis for testimonial reports for four proposed experts. | 145.00 | 0.40 | 58.00 |
| 03/08/21 | MGI | E-mail from Maritza Santamaria with ████████. | 275.00 | 0.10 | 27.50 |
| 03/08/21 | MGI | E-mail from Maritza Santamaria with ████████ | 275.00 | 0.30 | 82.50 |
| 03/08/21 | KBZ | ████████████████████████ | ██ | ██ | ██ |
| 03/08/21 | KBZ | Prepare Corporate Disclosure on behalf of Phoenix Children's Hospital | 275.00 | 0.20 | 55.00 |

Client Ref:     00255 - 018                                                      April 2, 2021
**Invoice No. 41127**                                                            **Page 3**

| Date | | Professional Services | Rate | Hours | Amount |
|------|---|----------------------|------|-------|--------|
| 03/08/21 | KBZ | Prepare Demand for Jury Trial | 275.00 | 0.10 | 27.50 |
| 03/08/21 | KBZ | Prepare Consent/Election Form - District Judge Option | 275.00 | 0.10 | 27.50 |
| 03/09/21 | KCG | Research proposed expert ███████ for potential conflicts. | 145.00 | 0.30 | 43.50 |
| 03/09/21 | KBZ | Begin analysis of joint defense agreement proposed by Georgia Stanton and prepare for meeting with counsel today to discuss claim (1.3); conduct meeting with all counsel regarding ██████████ (1.4) | 275.00 | 2.70 | 742.50 |
| 03/19/21 | KBZ | Emails with Georgia Staton regarding ████████ (.2) | 275.00 | 0.20 | 55.00 |
| 03/25/21 | KCG | ██████████████ | ████ | ████ | ████ |
| 03/25/21 | KCG | Continue reviewing medical records to confirm facts as ████████ ████ | 145.00 | 1.70 | 246.50 |
| 03/25/21 | KCG | Work on medical chronology regarding D. Groves. | 145.00 | 1.60 | 232.00 |
| 03/25/21 | KBZ | ██████████████ | ████ | ████ | ████ |
| 03/31/21 | KCG | Consult with Elite regarding retention of expert witnesses. | 145.00 | 0.20 | 29.00 |
| 03/31/21 | KCG | Select and identify medical records to send to expert Dr. Horton for review. | 145.00 | 0.10 | 14.50 |
| 03/31/21 | KCG | Select and identify medical records and imaging to send to expert Dr. Rood for review. | 145.00 | 0.10 | 14.50 |

Client Ref:     00255 - 018                                          April 2, 2021
**Invoice No. 41127**                                                **Page 4**

| **Date** | | **Professional Services** | **Rate** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/31/21 | KCG | Select and identify medical records and imaging studies to send to expert Dr. Mirsky for review. | 145.00 | 0.10 | 14.50 |
| 03/31/21 | KCG | Select and identify medical records to send to expert Dr. Grubenhoff for review. | 145.00 | 0.10 | 14.50 |
| 03/31/21 | KCG | ███████████████████ . | ████ | ███ | ████ |
| 03/31/21 | MGI | E-mail from Attorney Patel with proposed order and case management report for review and comment. | 275.00 | 0.20 | 55.00 |

### Summary of Services

| | | **Rate** | **Hours** | **Amount** |
|---|---|---|---|---|
| KBZ | KARI B. ZANGERLE | 275.00 | 15.60 | 4,290.00 |
| KCG | KATHLEEN C. GAIN | 145.00 | 6.30 | 913.50 |
| MGI | MARY G. ISBAN | 275.00 | 4.00 | 1,100.00 |
| **Total for Services** | | | **25.90** | **$6,303.50** |

| **Date** | **Expenses** | **Rate** | **Quantity** | **Amount** |
|---|---|---|---|---|
| | IN HOUSE PHOTOCOPIES through 03/31/21 | 0.08 | 318 | 25.44 |
| **Total Expenses** | | | | **$25.44** |

| | |
|---|---|
| **Total for Services and Expenses** | **$6,328.94** |
| Past Due Balance | 6,187.50 |
| Payments Since Last Bill | -0.00 |
| **Amount Due** | **$12,516.44** |

Cumulative Billing Report (Including this Bill)

| | Year to Date | Case to Date |
|---|---|---|
| Professional Services Billed to Date | 15,651.00 | 28,680.00 |
| Expenses Billed to Date | 56.99 | 202.19 |
| Total Billed to Date | 15,707.99 | 28,882.19 |

Please reference your client/matter number on remittance.

Client Ref:     00255 - 018                                              April 2, 2021
**Invoice No. 41127**                                                    **Page 5**

For questions, please contact Kyle at 602 452 6610.

# Campbell, Yost, Clare & Norell, P.C.

3101 N. Central Avenue
Suite 1200
Phoenix, AZ 85012
Tax ID No. ███████

PHOENIX CHILDREN'S HOSPITAL
Attn: MARITZA SANTAMARIA
1919 EAST THOMAS ROAD
PHOENIX, AZ 85016

May 10, 2021
**Invoice No. 41297**

CLIENT:   00255 - PHOENIX CHILDREN'S HOSPITAL
Re:       018 SANKEY V. PHOENIX CHILDREN'S HOSPITAL
Insured:  PHOENIX CHILDREN'S HOSPITAL

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|------------------------|------|-------|--------|
| 04/02/21 | MGI | E-mail from Attorney Patel regarding the Joint Report for the Court and receive response to same from Attorney Connelly | 275.00 | 0.10 | 27.50 |
| 04/03/21 | MGI | E-mail from Attorney Connelly with which revisions and additions to the Joint Report. | 275.00 | 0.30 | 82.50 |
| 04/03/21 | MGI | E-mail from Attorney Staton to Attorney Connelly regarding his input into the Joint Report and noting that the Nature of the Case should be less than 3 pages. | 275.00 | 0.10 | 27.50 |
| 04/05/21 | MGI | Review medical chronology and work on our additions to the Rule 26(f)Joint Case Management Report including a statement of the facts and analysis of legal issues on which  we anticipate filing motions, the jurisdictional basis and proposed deadlines. | 275.00 | 3.50 | 962.50 |
| 04/05/21 | MGI | E-mail from Attorney Staton with the second revised Joint report with Plaintiff's change and some minor editing and requesting availability of counsel to meet and confer. | 275.00 | 0.20 | 55.00 |
| 04/05/21 | MGI | E-mail to Attorney Staton regarding meet and confer and receive response from Attorney Connelly and reply to same. | 275.00 | 0.10 | 27.50 |

Client Ref:      00255 - 018                                                May 10, 2021
**Invoice No. 41297**                                                      **Page 2**

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|------|------|------|------|
| 04/05/21 | KBZ | Reach out to other counsel ██████ ██████████████████ | 275.00 | 0.20 | 55.00 |
| 04/06/21 | MGI | E-mail from Cynthia Patane with her additions to the Rule 26(f) report. | 275.00 | 0.20 | 55.00 |
| 04/06/21 | MGI | E-mail to counsel requesting that they add additional issues to PCH's section of the joint report. | 275.00 | 0.10 | 27.50 |
| 04/06/21 | MGI | E-mail from Cynthia Patane with additions to her section of the Joint Report. | 275.00 | 0.10 | 27.50 |
| 04/06/21 | MGI | E-mail to all counsel with additional changes to PCH's section of the joint report. | 275.00 | 0.10 | 27.50 |
| 04/06/21 | MGI | E-mail form Attorney Patel with updated version of the Joint Report for the meet and confer. | 275.00 | 0.10 | 27.50 |
| 04/06/21 | MKM | Search for information regarding Dr. Gabaeff, MD and obtain 10 prior depositions and trial testimony and articles and literature. | 145.00 | 3.50 | 507.50 |
| 04/06/21 | MGI | Attend conference call with all counsel to comply with the meet and confer requirement and go over the draft of the Joint Report. | 275.00 | 0.70 | 192.50 |
| 04/06/21 | MGI | E-mail from Attorney Patel with updated version of the Case Management Report. | 275.00 | 0.20 | 55.00 |
| 04/06/21 | MGI | Draft revisions to our section of the most recent draft of the case management report. | 275.00 | 0.30 | 82.50 |
| 04/06/21 | MGI | E-mail to all counsel with our revised draft of the case management report. | 275.00 | 0.10 | 27.50 |
| 04/06/21 | MGI | E-mail from Attorney Patane approving the revised 26(f) report. | 275.00 | 0.10 | 27.50 |

Client Ref:     00255 - 018                                                  May 10, 2021
**Invoice No. 41297**                                                        **Page 3**

| Date | | Professional Services | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/06/21 | KBZ | Emails/call with Georgia Staton regarding the ███████████ ███████████████████ | 275.00 | 0.60 | 165.00 |
| 04/06/21 | KBZ | Emails amongst counsel regarding 26f statement contents | 275.00 | 0.40 | 110.00 |
| 04/07/21 | MKM | Begin a literature search regarding identification of abuse including regarding rickets relationship to allegations, shaken baby syndrome, American Academy of Pediatrics positions and statement, and alternate theories for use to counter plaintiff's positions. | 145.00 | 2.40 | 348.00 |
| 04/07/21 | MGI | E-mail from Attorney Connelly's edits to the Joint Case Management Report. | 275.00 | 0.20 | 55.00 |
| 04/07/21 | MGI | E-mail from Attorney Patel with the updated case management report and discussing language regarding a Rule 35 IME and requesting approval to sign and file by  noon tomorrow. | 275.00 | 0.20 | 55.00 |
| 04/07/21 | MGI | E-mail to Attorney Patel with changes to the case management report. | 275.00 | 0.10 | 27.50 |
| 04/07/21 | MGI | E-mail from Attorney Patel confirming he made our changes and reply to same. | 275.00 | 0.10 | 27.50 |
| 04/08/21 | MKM | Continue literature search regarding identification of abuse including regarding rickets relationship to allegations, shaken baby syndrome, American Academy of Pediatrics positions and statement, and alternate theories for use to counter. plaintiff's positions. | 145.00 | 5.20 | 754.00 |
| 04/08/21 | KBZ | Receive and review filed Rule 26(f) Joint Case Management Report | 275.00 | 0.10 | 27.50 |

Client Ref:     00255 - 018                                              May 10, 2021
**Invoice No. 41297**                                                   **Page 4**

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|------|------|------|------|
| 04/08/21 | MGI | Receipt and review Report of Rule 26(f) Planning meeting filed with the Court. | 275.00 | 0.10 | 27.50 |
| 04/09/21 | MKM | Organization and preparation of an index of the 68 pieces of medical literature obtained regarding the medical issues in this case. | 145.00 | 1.70 | 246.50 |
| 04/09/21 | MKM | Begin preparation of a summary of the highlights of the voluminous medical literature obtained after review of each article. | 145.00 | 3.40 | 493.00 |
| 04/09/21 | MGI | ██████████████████████ | ████ | ███ | ███ |
| 04/09/21 | MGI | Review Order finding it unnecessary to hold a  Rule 16 management conference and informing the Court will issue the Case Management Orders, that deadlines are real and the Court will enforce the deadlines. | 275.00 | 0.10 | 27.50 |
| 04/09/21 | KBZ | Receive and review Case Management Order | 275.00 | 0.10 | 27.50 |
| 04/12/21 | MKM | Begin preparation of the first draft of the initial disclosure statement. | 145.00 | 0.80 | 116.00 |
| 04/12/21 | MKM | Continue preparation of a summary of the highlights of the voluminous medical literature obtained after review of each article. | 145.00 | 2.60 | 377.00 |
| 04/13/21 | MKM | Complete the preparation of a summary of the highlights of the voluminous medical literature obtained after review of each article. | 145.00 | 3.20 | 464.00 |
| 04/13/21 | MKM | Continue preparation of a first draft of the initial disclosure statement. | 145.00 | 1.80 | 261.00 |
| 04/13/21 | MGI | E-mail to Maritza Santamaria regarding ███████████████████████████ . | 275.00 | 0.20 | 55.00 |

Client Ref:      00255 - 018                                             May 10, 2021
**Invoice No. 41297**                                                   **Page 5**

| Date | | Professional Services | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/13/21 | MGI | E-mail from Maritza Santamaria regarding E ███████████. | 275.00 | 0.10 | 27.50 |
| 04/14/21 | MKM | Continue preparation of a first draft of the initial disclosure statement. | 145.00 | 6.40 | 928.00 |
| 04/14/21 | MGI | E-mail from Attorney Staton regarding ███████████████. | 275.00 | 0.10 | 27.50 |
| 04/15/21 | MKM | Continue preparation of a first draft of the initial disclosure statement. | 145.00 | 3.30 | 478.50 |
| 04/16/21 | MKM | Complete the preparation of a first draft of the initial disclosure statement. | 145.00 | 2.20 | 319.00 |
| 04/21/21 | MKM | Review the terms of the proposed protective order prior to sending expert packages. | 145.00 | 0.10 | 14.50 |
| 04/21/21 | MGI | Letter to Plaintiff's counsel regarding ESI and Notice we are to file with the Court regarding same. | 275.00 | 0.20 | 55.00 |
| 04/21/21 | MGI | E-mail from Attorney Staton regarding ████████████. | 275.00 | 0.10 | 27.50 |
| 04/21/21 | MGI | E-mail from Attorney Patel with a draft of  the proposed protective order. | 275.00 | 0.20 | 55.00 |
| 04/22/21 | MKM | Prepare a list of possible key words for electronic data search. | 145.00 | 0.30 | 43.50 |
| 04/22/21 | MGI | Review and analyze Order reassigning case to Judge Silver. | 275.00 | 0.10 | 27.50 |
| 04/22/21 | MGI | Attend zoom call with Maritza Santamaria, Alaina Raetz, Kari Zangerle and Mary Moore to discuss ██████ ████████████████. | 275.00 | 0.70 | 192.50 |

Client Ref:     00255 - 018                                    May 10, 2021
**Invoice No. 41297**                                          **Page 6**

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|------|------|------|------|
| 04/22/21 | MKM | Prior to retaining █████████ to review the case, perform and internet search to identify any concerning sites, articles or opinions in the public. | 145.00 | 0.50 | 72.50 |
| 04/22/21 | KBZ | Receive and review Court's Minute Entry Text regarding assignment to new Judge Roslyn Silver | 275.00 | 0.10 | 27.50 |
| 04/22/21 | MGI | E-mail from Maritza Santamaria ██████ ███████████ | 275.00 | 0.10 | 27.50 |
| 04/22/21 | KBZ | Prepare for call with clients on ████ ████████████████████████████ ████████ (.7); conduct call re same (1.1) | 275.00 | 1.80 | 495.00 |
| 04/23/21 | MGI | Review, revise and edit our initial disclosure statement. | 275.00 | 0.60 | 165.00 |
| 04/23/21 | MKM | Review all expert information, communicate with each regarding record arrival, prepare the Sharefile package and letters to each expert. | 145.00 | 1.80 | 261.00 |
| 04/23/21 | MKM | Review the States disclosure and exhibits attached. | 145.00 | 0.70 | 101.50 |
| 04/23/21 | KBZ | Receive and review Plaintiffs' Rule 26(A)(1) Initial Disclosures | 275.00 | 0.10 | 27.50 |
| 04/23/21 | KBZ | Receive and review Defendant Cassidy's Initial Rule 26(a) Disclosure Statement | 275.00 | 0.10 | 27.50 |
| 04/23/21 | KBZ | Receive and review Defendants State of Arizona, Brenda Gualajara, Fernando Araizo, Alyssa Lucero and spouse Nicholas Costello, Jeffrey Duncan and spouse Jerryl James, Chantel Madson and spouse Timothy Madson, Gregory McKay and Michael Faust's Initial 26(a) Disclosure Statement | 275.00 | 0.10 | 27.50 |

Client Ref:      00255 - 018                                               May 10, 2021
**Invoice No. 41297**                                                        **Page 7**

| Date | | Professional Services | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/23/21 | KBZ | Finalize Defendants Phoenix Children's Hospital; Dr. William S. Wood and Spouse Rachel Wood; Dr. Kathryn Coffman; Hailey Dietzman and Spouse Ronald Dietzman; Zachary Dion; and Carey Lewis' Initial Rule 26(A) Disclosure Statement | 275.00 | 0.90 | 247.50 |
| 04/23/21 | MGI | Preparation of Notice of Service of Initial Disclosure Statement. | 275.00 | 0.10 | 27.50 |
| 04/23/21 | MGI | Revise Initial Disclosure Statement. | 275.00 | 0.20 | 55.00 |
| 04/23/21 | KBZ | Receive and review Plaintiffs' Notice of Service of Initial Rule 26(A)(1) Disclosure Statement | 275.00 | 0.10 | 27.50 |
| 04/23/21 | KBZ | Receive and review Notice of Service of Defendant Cassidy's Initial Rule 26(a) Disclosure Statement | 275.00 | 0.10 | 27.50 |
| 04/23/21 | KBZ | Receive and review Notice of Service of Defendants State of Arizona, Brenda Gualajara, Fernando Araizo, Alyssa Lucero and spouse Nicholas Costello, Jeffrey Duncan and spouse Jerryl James, Chantel Madson and spouse Timothy Madson, Gregory McKay and Michael Faust's Initial 26(a) Disclosure Statement | 275.00 | 0.10 | 27.50 |
| 04/23/21 | MGI | Review and analyze Plaintiff's Rule 26 Disclosure Statement and notice of service of same. | 275.00 | 0.30 | 82.50 |
| 04/23/21 | MGI | Receipt and review Dr. Cassidy's initial disclosure statement and notice of service of same. | 275.00 | 0.20 | 55.00 |
| 04/23/21 | MGI | Receipt and analyze Defendant State-DCS initial disclosure statement and notice of service of same. | 275.00 | 0.50 | 137.50 |
| 04/23/21 | KBZ | Email to client about ██████ ████████████ ██████ | 275.00 | 0.10 | 27.50 |

Client Ref:      00255 - 018                                                    May 10, 2021
**Invoice No. 41297**                                                              **Page 8**

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|-----------------------|------|-------|--------|
| 04/24/21 | MGI | E-mail from Attorney Staton ███████ ████████████ | 275.00 | 0.10 | 27.50 |
| 04/26/21 | MGI | Email from Attorney Staton regarding ███████. | 275.00 | 0.10 | 27.50 |
| 04/27/21 | MKM | Review the PCH imaging studies received from client. | 145.00 | 0.70 | 101.50 |
| 04/27/21 | MKM | Receipt and review of correspondence from Dr. Grubenhoff and respond to question following record review and second correspondence where to send image study he requested. | 145.00 | 0.20 | 29.00 |
| 04/27/21 | MKM | Prepare a letter with image study to Dr. Grubenhoff for his review as requested. | 145.00 | 0.10 | 14.50 |
| 04/28/21 | MKM | Prepare a supplemental disclosure statement regarding PCH imaging studies. | 145.00 | 0.20 | 29.00 |
| 04/28/21 | MGI | Review and edit our First Supplemental Disclosure Statement. | 275.00 | 0.10 | 27.50 |
| 04/28/21 | MGI | Revise and finalize our First Supplemental Disclosure Statement. | 275.00 | 0.10 | 27.50 |
| 04/28/21 | MGI | Preparation of Notice of Service of our First Supplemental Disclosure Statement. | 275.00 | 0.10 | 27.50 |
| 04/28/21 | MKM | Prepare a letter to Dr. Mirsky with imaging studies. | 145.00 | 0.10 | 14.50 |
| 04/28/21 | MKM | ████████████████████████ | ██████ | ████ | ████ |
| 04/28/21 | MKM | Resolve the problems with CD image production to produce to parties and send to experts. | 145.00 | 0.40 | 58.00 |

Client Ref:      00255 - 018                                        May 10, 2021
**Invoice No. 41297**                                                    **Page 9**

| Date | | Professional Services | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/28/21 | KBZ | Receive and review Defendants State of Arizona, Brenda Gualajara, Fernando Araizo, Alyssa Lucero and spouse Nicholas Costello, Jeffrey Duncan and spouse Jerryl James, Chantel Madson and spouse Timothy Madson, Gregory McKay and Michael Faust's First Supplemental 26(a) Disclosure Statement | 275.00 | 0.10 | 27.50 |
| 04/28/21 | MGI | Review and analyze State of Arizona's First Supplemental Disclosure Statement regarding witnesses. | 275.00 | 0.10 | 27.50 |
| 04/29/21 | MGI | Review and analyze State of Arizona's Notice of Service of First Supplemental Disclosure Statement. | 275.00 | 0.10 | 27.50 |
| 04/29/21 | KBZ | Receive and review Notice of Service of Defendants State of Arizona, Brenda Gualajara, Fernando Araizo, Alyssa Lucero and spouse Nicholas Costello, Jeffrey Duncan and spouse Jerryl James, Chantel Madson and spouse Timothy Madson, Gregory McKay and Michael Faust's First Supplemental 26(a) Disclosure Statement | 275.00 | 0.10 | 27.50 |
| 04/29/21 | MGI | Review and analyze State's Notice of Service of First Supplemental Disclosure Statement. | 275.00 | 0.10 | 27.50 |
| 04/29/21 | MGI | Email from BB&S Reporting regarding corrections to Dr. Barnes' deposition transcript. | 275.00 | 0.10 | 27.50 |
| 04/29/21 | MGI | Email from Attorney Patel regarding ██████████ | 275.00 | 0.10 | 27.50 |

### Summary of Services

| | | Rate | Hours | Amount |
|---|---|---|---|---|
| KBZ | KARI B. ZANGERLE | 275.00 | 5.10 | 1,402.50 |
| MGI | MARY G. ISBAN | 275.00 | 12.00 | 3,300.00 |
| MKM | MARY K. MOORE | 145.00 | 41.70 | 6,046.50 |
| **Total for Services** | | | **58.80** | **$10,749.00** |

Client Ref:      00255 - 018
**Invoice No. 41297**

May 10, 2021
**Page 10**

| Date | Expenses | Rate | Quantity | Amount |
|------|----------|------|----------|--------|
| | IN HOUSE PHOTOCOPIES through 04/30/21 | 0.08 | 125 | 10.00 |
| **Total Expenses** | | | | **$10.00** |

| | | |
|---|---|---|
| **Total for Services and Expenses** | | **$10,759.00** |
| Past Due Balance | | 12,516.44 |
| Payments Since Last Bill | | -6,187.50 |
| **Amount Due** | | **$17,087.94** |

Cumulative Billing Report (Including this Bill)

| | Year to Date | Case to Date |
|---|---|---|
| Professional Services Billed to Date | 26,400.00 | 39,429.00 |
| Expenses Billed to Date | 66.99 | 212.19 |
| Total Billed to Date | 26,466.99 | 39,641.19 |

Please reference your client/matter number on remittance.
For questions, please contact Kyle at 602 452 6610.

# Campbell, Yost, Clare & Norell, P.C.

3101 N. Central Avenue
Suite 1200
Phoenix, AZ  85012
Tax ID No. ██████████

PHOENIX CHILDREN'S HOSPITAL
Attn: MARITZA SANTAMARIA
1919 EAST THOMAS ROAD
PHOENIX, AZ 85016

June 10, 2021
**Invoice No. 41432**

CLIENT:   00255 - PHOENIX CHILDREN'S HOSPITAL
Re:        018 SANKEY V. PHOENIX CHILDREN'S HOSPITAL
Insured:  PHOENIX CHILDREN'S HOSPITAL

| Date | | Professional Services | Rate | Hours | Amount |
|------|--|----------------------|------|-------|--------|
| 05/02/21 | MGI | E-mail to defense counsel regarding the ████████████ | 275.00 | 0.10 | 27.50 |
| 05/03/21 | MGI | E-mail from Attorney Connelly with his edits to the proposed protective order. | 275.00 | 0.20 | 55.00 |
| 05/03/21 | MGI | E-mail from Attorney Staton to all defense counsel regarding ██████ ████████ | 275.00 | 0.10 | 27.50 |
| 05/03/21 | MGI | E-mail from Attorney Patane ██████ ████████████████. | 275.00 | 0.10 | 27.50 |
| 05/06/21 | MGI | E-mail from Attorney Patel to Plaintiff's counsel with revised draft of the Protective Order | 275.00 | 0.20 | 55.00 |
| 05/06/21 | MGI | Email from Attorney Connelly to Attorney Pavel regarding the proposed changes to the protective order regarding the presence of insurance representatives at depositions. | 275.00 | 0.10 | 27.50 |
| 05/06/21 | MGI | E-mail from Attorney Patel to Attorney Connelly and noting that Rule 30 does not restrict persons who can attend a deposition. | 275.00 | 0.10 | 27.50 |
| 05/07/21 | MGI | E-mail from Attorney Staton ██████ ████████ | 275.00 | 0.10 | 27.50 |

Client Ref:      00255 - 018                                                      June 10, 2021
**Invoice No. 41432**                                                                 **Page 2**

| Date | | Professional Services | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/11/21 | KBZ | Work through ███████ ████████████████████ with review of medical literature re newborn rickets, work through records on his lab values and other medical notations ██████████████████ | 275.00 | 2.10 | 577.50 |
| 05/11/21 | KBZ | Analysis of ████████ by counsel for the state and ████████████ (1.1) | 275.00 | 1.10 | 302.50 |
| 05/12/21 | MKM | Prepare for the conference with ED expert Dr. Grubenhoff by review of the chronology and selected records. | 145.00 | 0.50 | 72.50 |
| 05/12/21 | MKM | Attend a conference with ED expert Joseph Grubenhoff, MD to obtain his initial opinions. | 145.00 | 1.20 | 174.00 |
| 05/12/21 | MKM | Prepare a memo regarding the call with Dr. Grubenhoff. | 145.00 | 0.80 | 116.00 |
| 05/12/21 | KBZ | Preparation for call with ER consultant, Dr. Grubenhoff, about his review of the initial assessment of the child in the ER and calling SWAT team with review of ER records, medical literature on assessment of non-accidental trauma in children (2.9); conduct extended call with Dr. Grubenhoff re same (1.6) | 275.00 | 4.50 | 1,237.50 |
| 05/12/21 | KBZ | Emails with counsel re ████████████ (.4) | 275.00 | 0.40 | 110.00 |
| 05/13/21 | MKM | Prepare for the conference with ophthalmology expert by review of the ophthalmology records received. | 145.00 | 0.40 | 58.00 |
| 05/13/21 | MKM | Attend a conference with ophthalmology expert Dr. Horton to obtain initial opinions. | 145.00 | 0.70 | 101.50 |
| 05/13/21 | MKM | Discuss ██████████████ attorney following two expert reviews. | 145.00 | 0.20 | 29.00 |

Client Ref:     00255 - 018                                           June 10, 2021
**Invoice No. 41432**                                                      **Page 3**

| Date | | Professional Services | Rate | Hours | Amount |
|------|---|----------------------|------|-------|--------|
| 05/13/21 | MGI | E-mails with Attorney Patane regarding ▮ | 275.00 | 0.20 | 55.00 |
| 05/13/21 | MGI | E-mail from Alaina Raetz with PCH ▮ | 275.00 | 0.20 | 55.00 |
| 05/13/21 | KBZ | Emails with Aliana re ▮ | 275.00 | 0.20 | 55.00 |
| 05/13/21 | KBZ | Email with counsel for state ▮ | 275.00 | 0.20 | 55.00 |
| 05/13/21 | KBZ | Emails with counsel regarding ▮ and potential reviews (.4) | 275.00 | 0.40 | 110.00 |
| 05/13/21 | KBZ | Email with client re ▮ | 275.00 | 0.70 | 192.50 |
| 05/13/21 | KBZ | Email with counsel for the state ▮ | 275.00 | 0.20 | 55.00 |
| 05/14/21 | MKM | Prepare a memo regarding the conference with ophthalmology expert Dr. Horton. | 145.00 | 0.50 | 72.50 |
| 05/14/21 | MKM | Review all records and as instructed by attorney prepare a chronology ▮ | 145.00 | 2.60 | 377.00 |
| 05/14/21 | KBZ | Emails for counsel for eye doctor on ▮ | 275.00 | 0.30 | 82.50 |
| 05/15/21 | MGI | E-mail from Attorney Staton regarding ▮ | 275.00 | 0.10 | 27.50 |

Client Ref:      00255 - 018                                            June 10, 2021
**Invoice No. 41432**                                                  **Page 4**

| Date | | Professional Services | Rate | Hours | Amount |
|------|---|----------------------|------|-------|--------|
| 05/17/21 | MGI | E-mails with Attorney Patane regarding possible motion ████████████ | 275.00 | 0.10 | 27.50 |
| 05/17/21 | KBZ | Call with counsel for eye doctor to ████████████ | 275.00 | 0.50 | 137.50 |
| 05/18/21 | KBZ | ████████████ | ███ | ███ | ███ |
| 05/18/21 | MKM | ████████████ | ███ | ███ | ███ |
| 05/18/21 | ███ | ████████████ | ███ | ███ | ███ |
| 05/18/21 | KBZ | ████████████ | ███ | ███ | ███ |
| 05/18/21 | KBZ | Work on expert section of evaluation to client (2.1) | 275.00 | 2.10 | 577.50 |
| 05/20/21 | MGI | E-mail from Attorney Staton regarding ████████████ | 275.00 | 0.10 | 27.50 |
| 05/20/21 | KBZ | Discussion with counsel for State re ████████████ | 275.00 | 0.20 | 55.00 |
| 05/25/21 | MGI | E-mail from Attorney Patel to Plaintiff's counsel regarding the protective order. | 275.00 | 0.10 | 27.50 |

Client Ref:      00255 - 018                                June 10, 2021
**Invoice No. 41432**                                             **Page 5**

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|------|------|------|------|
| 05/26/21 | MGI | E-mail from Plaintiff's counsel informing he has no additional comments to the proposed protective order. | 275.00 | 0.10 | 27.50 |
| 05/26/21 | KBZ | Work on analysis of draft of protective order and issues presented by Plaintiffs in order to resolve so we may start discovery with emails to counsel re same (1.3) | 275.00 | 1.30 | 357.50 |
| 05/27/21 | MGI | Attend zoom defense counsel meeting to ███████████ | 275.00 | 0.70 | 192.50 |
| 05/27/21 | MGI | E-mail to defense counsel regarding ████████████ | 275.00 | 0.10 | 27.50 |
| 05/27/21 | MGI | E-mail to all counsel regarding addressing ESI including cost and parameters of a search. | 275.00 | 0.10 | 27.50 |
| 05/27/21 | MGI | E-mail from Attorney Patane with ████████████ | 275.00 | 0.10 | 27.50 |
| 05/27/21 | MGI | E-mail from Attorney Connelly regarding his position on ESI and indicating he does not believe we need an elaborate protocol with cost sharing and indicating he expects PCH to produce relevant medical records, e-mails and text messages and providing two draft stipulations regarding the same. . | 275.00 | 0.20 | 55.00 |
| 05/27/21 | MGI | E-mail to Plaintiff's counsel regarding ESI and suggesting we discuss this at the meet and confer next week. | 275.00 | 0.10 | 27.50 |
| 05/27/21 | MGI | E-mail from Attorney Patel agreeing that we address the ESI issues at the meet and confer. | 275.00 | 0.10 | 27.50 |

Client Ref:      00255 - 018                                                 June 10, 2021
**Invoice No. 41432**                                                              **Page 6**

| Date | | Professional Services | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/27/21 | MGI | E-mail from Attorney Connelly indicating that he does not believe gathering the ESI is a major undertaking or requires cost sharing and indicating that it includes the EMR, texts and e-mails but indicating he has no objection to discussing it at the meet and confer and attaching two possible draft stipulations. | 275.00 | 0.20 | 55.00 |
| 05/27/21 | KBZ | Emails with counsel re ███████ ████████████████████ ██████████ | 275.00 | 0.60 | 165.00 |
| 05/27/21 | KBZ | Emails from counsel re protective order and issues to resolve | 275.00 | 0.30 | 82.50 |
| 05/28/21 | MGI | E-mail from Cynthia Patane regarding ████████████████ | 275.00 | 0.10 | 27.50 |
| 05/28/21 | MGI | E-mail from Attorney Staton with ███ ██████████ | 275.00 | 0.10 | 27.50 |

### Summary of Services

| | | Rate | Hours | Amount |
|---|---|---|---|---|
| KBZ | KARI B. ZANGERLE | 275.00 | 20.80 | 5,720.00 |
| MGI | MARY G. ISBAN | 275.00 | 3.70 | 1,017.50 |
| MKM | MARY K. MOORE | 145.00 | 8.20 | 1,189.00 |
| **Total for Services** | | | **32.70** | **$7,926.50** |

| Date | Expenses | Rate | Quantity | Amount |
|---|---|---|---|---|
| | IN HOUSE PHOTOCOPIES through 05/31/21 | 0.08 | 177 | 14.16 |
| **Total Expenses** | | | | **$14.16** |

|  |  |
|---|---|
| **Total for Services and Expenses** | **$7,940.66** |
| Past Due Balance | 17,087.94 |
| Payments Since Last Bill | -6,328.94 |
| **Amount Due** | **$18,699.66** |

Client Ref:      00255 - 018                                                                        June 10, 2021
**Invoice No. 41432**                                                                              **Page 7**


Cumulative Billing Report (Including this Bill)

|                                          | Year to Date | Case to Date |
|------------------------------------------|-------------:|-------------:|
| Professional Services Billed to Date     | 34,326.50   | 47,355.50   |
| Expenses Billed to Date                  | 81.15       | 226.35      |
| Total Billed to Date                     | 34,407.65   | 47,581.85   |


Please reference your client/matter number on remittance.
For questions, please contact Kyle at 602 452 6610.

# Campbell, Yost, Clare & Norell, P.C.

3101 N. Central Avenue
Suite 1200
Phoenix, AZ  85012
Tax ID No. ██████████

PHOENIX CHILDREN'S HOSPITAL
Attn: MARITZA SANTAMARIA
1919 EAST THOMAS ROAD
PHOENIX, AZ 85016

July 6, 2021
**Invoice No. 41468**

CLIENT:   00255 - PHOENIX CHILDREN'S HOSPITAL
Re:          018 SANKEY V. PHOENIX CHILDREN'S HOSPITAL
Insured:   PHOENIX CHILDREN'S HOSPITAL

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|------------------------|------|-------|--------|
| 06/01/21 | MKM | ███████████████████ | ████ | ███ | ████ |
| 06/01/21 | MGI | E-mail to Maritza Santamaria requesting ████████████████████████ | 275.00 | 0.10 | 27.50 |
| 06/01/21 | MGI | E-mail from Attorney Staton ██████████████████ | 275.00 | 0.10 | 27.50 |
| 06/02/21 | MGI | E-mail from Maritza Santamaria ███████████████ | 275.00 | 0.10 | 27.50 |
| 06/02/21 | MGI | E-mail to all counsel informing ████████████ | 275.00 | 0.10 | 27.50 |
| 06/03/21 | MGI | Attend conference call with all counsel to address the protective order and ESI. | 275.00 | 0.70 | 192.50 |

Client Ref:       00255 - 018                                                          July 6, 2021
**Invoice No. 41468**                                                                **Page 2**

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|------------------------|------|-------|--------|
| 06/03/21 | MGI | Telephone call to Spencer Brewer ███████████████████████ ███████████████████. | 275.00 | 0.10 | 27.50 |
| 06/03/21 | MGI | Prepare work order for ████████. | 275.00 | 0.30 | 82.50 |
| 06/03/21 | MKM | Review records and provide background information for investigation to attorney. | 145.00 | 0.20 | 29.00 |
| 06/10/21 | MKM | Attend a conference with child abuse expert Corey Rood, MD to obtain his initial opinions. | 145.00 | 0.80 | 116.00 |
| 06/10/21 | KBZ | Preparation for meeting with Dr. Rood to discuss child abuse team care of child (1.9); conduct call re same (1.5) | 275.00 | 3.40 | 935.00 |
| 06/11/21 | MKM | Prepare a memo regarding the conference with child abuse expert Dr. Rood. | 145.00 | 1.50 | 217.50 |
| 06/11/21 | MGI | Email from Alaina Raetz regarding ████████████. | 275.00 | 0.30 | 82.50 |
| 06/14/21 | MGI | Email to Spencer ████████████ ███████████. | 275.00 | 0.10 | 27.50 |
| 06/14/21 | MGI | Preparation of ████████ ████████ Work Order for ████. | 275.00 | 0.20 | 55.00 |
| 06/14/21 | MGI | E-mail from Attorney Patel with redlined protective order and draft stipulation and seeking approval to sign and file. | 275.00 | 0.20 | 55.00 |
| 06/15/21 | MGI | E-mail to Attorney Patel authorizing him to sign the stipulation on our behalf and approving the proposed protective order. | 275.00 | 0.10 | 27.50 |
| 06/16/21 | KBZ | Receive and review signed Protective Order filed with the Court | 275.00 | 0.10 | 27.50 |

Client Ref:      00255 - 018                                                   July 6, 2021
**Invoice No. 41468**                                                          **Page 3**

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|------|------|------|------|
| 06/16/21 | MKM | Attend a conference with neurologist Paul Fisher, MD to obtain his initial opinions. | 145.00 | 0.50 | 72.50 |
| 06/16/21 | MKM | Review the final stipulation for protective and signed order from the court as to how documents are to be handled. | 145.00 | 0.20 | 29.00 |
| 06/16/21 | MGI | Receipt and review signed protective order from the Court. | 275.00 | 0.10 | 27.50 |
| 06/16/21 | MGI | Receipt and review order granting the Joint Motion for Protective Order. | 275.00 | 0.10 | 27.50 |
| 06/16/21 | MGI | E-mail from Attorney Patel to Attorney Connelly and Patane inquiring if he has their approval to sign the stipulation for protective order and receive response approving same from Attorney Connelly. | 275.00 | 0.10 | 27.50 |
| 06/16/21 | KBZ | Receive and review filed Stipulation for Entry of Protective Order | 275.00 | 0.10 | 27.50 |
| 06/17/21 | MGI | E-mail from Maritza Santamaria ███████████████████. | 275.00 | 0.10 | 27.50 |
| 06/17/21 | MGI | E-mail to Maritza Santamaria regarding ████████████████. | 275.00 | 0.10 | 27.50 |
| 06/24/21 | MGI | E-mail from Attorney Patel with Defendants first set of interrogatories and requests for production to plaintiffs. | 275.00 | 0.20 | 55.00 |
| 06/25/21 | MGI | E-mail from Attorney Patane with ████████████████. | 275.00 | 0.10 | 27.50 |
| 06/29/21 | MGI | E-mail from Attorney Staton ████ ███████████ | 275.00 | 0.30 | 82.50 |

Client Ref:    00255 - 018                                                  July 6, 2021
**Invoice No. 41468**                                                         **Page 4**

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|------|------|------|------|
| 06/30/21 | MKM | Prepare for the zoom meeting with Dr. Mirsky by review of radiology reports, chronology and plaintiff's expert report. | 145.00 | 0.50 | 72.50 |
| 06/30/21 | MGI | Review imaging study reports, Dr Gabaeff's report and discharge summaries in preparation for call with Dr. Mirsky to discuss the neuroimaging and his opinions | 275.00 | 0.80 | 220.00 |
| 06/30/21 | MKM | Attend a zoom meeting with attorney and Dr. David Mirsky, neuroradiologist. | 145.00 | 0.80 | 116.00 |
| 06/30/21 | MGI | Attend zoom call with Dr. Mirsky to discuss the finding on neuroimaging and his opinions and plaintiff's claim that the subdural hematomas were caused due to a traumatic birth. | 275.00 | 0.80 | 220.00 |
| 06/30/21 | MKM | Prepare a memo regarding the call with Dr. Mirsky. | 145.00 | 0.70 | 101.50 |

### Summary of Services

| | | Rate | Hours | Amount |
|------|------|------|------|------|
| KBZ | KARI B. ZANGERLE | 275.00 | 3.60 | 990.00 |
| MGI | MARY G. ISBAN | 275.00 | 5.10 | 1,402.50 |
| MKM | MARY K. MOORE | 145.00 | 5.40 | 783.00 |
| **Total for Services** | | | **14.10** | **$3,175.50** |

| Date | Expenses | Rate | Quantity | Amount |
|------|------|------|------|------|
| | IN HOUSE PHOTOCOPIES through 06/30/21 | 0.08 | 139 | 11.12 |
| **Total Expenses** | | | | **$11.12** |

|  |  |
|------|------|
| **Total for Services and Expenses** | **$3,186.62** |
| Past Due Balance | 18,699.66 |
| Payments Since Last Bill | -0.00 |
| **Amount Due** | **$21,886.28** |

Client Ref:     00255 - 018                                                July 6, 2021
**Invoice No. 41468**                                                      **Page 5**

Cumulative Billing Report (Including this Bill)

|                                      | Year to Date | Case to Date |
|--------------------------------------|-------------:|-------------:|
| Professional Services Billed to Date |    37,502.00 |    50,531.00 |
| Expenses Billed to Date              |        92.27 |       237.47 |
| Total Billed to Date                 |    37,594.27 |    50,768.47 |

Please reference your client/matter number on remittance.
For questions, please contact Kyle at 602 452 6610.

# Campbell, Yost, Clare & Norell, P.C.

3101 N. Central Avenue
Suite 1200
Phoenix, AZ 85012
Tax ID No. ███████

PHOENIX CHILDREN'S HOSPITAL
Attn: MARITZA SANTAMARIA
1919 EAST THOMAS ROAD
PHOENIX, AZ 85016

August 9, 2021
**Invoice No. 41600**

CLIENT:  00255 - PHOENIX CHILDREN'S HOSPITAL
Re:      018 SANKEY V. PHOENIX CHILDREN'S HOSPITAL
Insured:  PHOENIX CHILDREN'S HOSPITAL

| Date | | Professional Services | Rate | Hours | Amount |
|------|---|----------------------|------|-------|--------|
| 07/02/21 | KBZ | Analysis of bill by ███████ ████████ for appropriateness of fees | 275.00 | 0.10 | 27.50 |
| 07/05/21 | MGI | Receipt and review █████ ████████ report from Bosco Legal regarding ██████ | 275.00 | 0.20 | 55.00 |
| 07/05/21 | MGI | Receipt and review █████ ████████ report from Bosco Legal regarding ███████ | 275.00 | 0.20 | 55.00 |
| 07/05/21 | MGI | Receipt and review ███████ ████████ report from Bosco Legal regarding ███████ | 275.00 | 0.20 | 55.00 |
| 07/05/21 | MGI | Receipt and review █████ ████████ report from Bosco Legal regarding ██████ | 275.00 | 0.20 | 55.00 |
| 07/06/21 | MKM | Analysis of investigation records received for ███████████ . | 145.00 | 1.40 | 203.00 |
| 07/09/21 | MGI | Letter to Maritza Santamaria regarding ████████████ . | 275.00 | 0.10 | 27.50 |
| 07/13/21 | KBZ | Receive and review Expedited Review Requested | 275.00 | 0.10 | 27.50 |

Client Ref:    00255 - 018
**Invoice No. 41600**

August 9, 2021
**Page 2**

| Date | | Professional Services | Rate | Hours | Amount |
|------|--|----------------------|------|-------|--------|
| 07/13/21 | MGI | Review and analyze State of Arizona's Rule 47 Request for Release of Information regarding Juvenile Court Proceeding to determine if we should join. | 275.00 | 0.20 | 55.00 |
| 07/13/21 | MGI | Preparation of Joinder in State Movants' Rule 47 Request for Release of Information Regarding Juvenile Court Proceedings. | 275.00 | 0.10 | 27.50 |
| 07/13/21 | MGI | Letter to Maritza Santamaria regarding ███████. | 275.00 | 0.10 | 27.50 |
| 07/20/21 | MGI | ████████████████ | ████ | ████ | ████ |
| 07/20/21 | KBZ | Receive and review Defendant Cassidy's Joinder in Defendant State's Rule 47 Request for Release of Information Regarding Juvenile Court Proceedings | 275.00 | 0.10 | 27.50 |
| 07/21/21 | MGI | E-mail from Attorney Connelly regarding the State's request to release the juvenile court proceedings. | 275.00 | 0.10 | 27.50 |
| 07/23/21 | KBZ | Receive and review State Defendants' First Set of Non-Uniform Interrogatories to Plaintiffs dated July 23, 2021 | 275.00 | 0.10 | 27.50 |
| 07/23/21 | KBZ | Receive and review State Defendants' First Requests for Admissions to Plaintiffs dated July 23, 2021 | 275.00 | 0.10 | 27.50 |
| 07/23/21 | KBZ | Receive and review State Defendants' First Requests for Production to Plaintiffs dated July 23, 2021 | 275.00 | 0.10 | 27.50 |

Client Ref:     00255 - 018                                     August 9, 2021
**Invoice No. 41600**                                               **Page 3**

| Date | | Professional Services | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 07/23/21 | KBZ | Receive and review Notice of Service of State of Arizona, Brenda Gualajara, Fernando Araiza, Alyssa Lucero and spouse Nicholas Costello, Jeffrey Duncan and spouse Jerryl James, Chantel Madson and spouse Timothy Madson, Gregory McKay and Michael Faust's First Set of Non-Uniform Interrogatories, First Requests for Production and First Requests for Admission to Plaintiffs dated July 23, 2021 | 275.00 | 0.10 | 27.50 |
| 07/23/21 | MGI | ███████████████████ | ███ | ███ | ███ |
| 07/23/21 | MGI | ███████████████████ | ███ | ███ | ███ |
| 07/23/21 | MGI | ███████████████████ | ███ | ███ | ███ |
| 07/23/21 | MGI | ███████████████████ | ███ | ███ | ███ |
| 07/27/21 | MGI | E-mail from Attorney Patane with ████ ████ and case lase regarding ████ ███████████████████ ███████████████ | 275.00 | 0.80 | 220.00 |

**Summary of Services**

| | | Rate | Hours | Amount |
|---|---|---|---|---|
| KBZ | KARI B. ZANGERLE | 275.00 | 0.70 | 192.50 |
| MGI | MARY G. ISBAN | 275.00 | 2.70 | 742.50 |
| MKM | MARY K. MOORE | 145.00 | 1.40 | 203.00 |
| **Total for Services** | | | **4.80** | **$1,138.00** |

| Date | Expenses | Rate | Quantity | Amount |
|---|---|---|---|---|

Client Ref:     00255 - 018                                                                     August 9, 2021
**Invoice No. 41600**                                                                          **Page 4**



| Date | Expenses | Rate | Quantity | Amount |
|------|----------|------|----------|--------|
| 07/02/21 | ███ | ███ | ███ | ███ |
| 07/07/21 | ███ | ███ | ███ | ███ |
| 07/07/21 | ███ | ███ | ███ | ███ |
| 07/07/21 | ███ | ███ | ███ | ███ |
| 07/07/21 | ███ | ███ | ███ | ███ |
| 07/25/21 | LITIGATION SUPPORT VENDORS : 7/13 Court Filing - Joinder in State's Request for ROI - DL INVESTIGATIONS | 34.00 | 1 | 34.00 |
| | IN HOUSE PHOTOCOPIES through 07/31/21 | 0.08 | 178 | 14.24 |

**Total Expenses**                                                                      **$3,051.26**

| | |
|---|---|
| **Total for Services and Expenses** | **$4,189.26** |
| Past Due Balance | 21,886.28 |
| Payments Since Last Bill | -10,759.00 |
| **Amount Due** | **$15,316.54** |

Cumulative Billing Report (Including this Bill)

| | Year to Date | Case to Date |
|---|---|---|
| Professional Services Billed to Date | 38,640.00 | 51,669.00 |
| Expenses Billed to Date | 3,143.53 | 3,288.73 |
| Total Billed to Date | 41,783.53 | 54,957.73 |

Please reference your client/matter number on remittance.
For questions, please contact Kyle at 602 452 6610.

# Campbell, Yost, Clare & Norell, P.C.

3101 N. Central Avenue
Suite 1200
Phoenix, AZ  85012
Tax ID No. ███████

PHOENIX CHILDREN'S HOSPITAL
Attn: MARITZA SANTAMARIA
1919 EAST THOMAS ROAD
PHOENIX, AZ 85016

September 8, 2021
**Invoice No. 41693**

CLIENT:   00255 - PHOENIX CHILDREN'S HOSPITAL
Re:       018 SANKEY V. PHOENIX CHILDREN'S HOSPITAL
Insured:  PHOENIX CHILDREN'S HOSPITAL

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|------------------------|------|-------|--------|
| 08/03/21 | PBN | Analyze medical records of Phoenix Children's Hospital pertaining to ███ Sankey (1476 pages) | 145.00 | 1.40 | 203.00 |
| 08/05/21 | MGI | Review of federal case law requiring preliminary expert affidavits in medical malpractice cases pending in federal court. | 275.00 | 0.60 | 165.00 |
| 08/05/21 | MGI | E-mail to Attorney Patane ███ | 275.00 | 0.10 | 27.50 |
| 08/16/21 | MGI | Review and analyze e-mail from Attorney Patane with ███ | 275.00 | 0.10 | 27.50 |
| 08/16/21 | MGI | E-mail from Attorney Staton regarding ███ | 275.00 | 0.10 | 27.50 |
| 08/16/21 | KBZ | Receive and review correspondence from Cynthia Patane to Thomas Connelly and DeeAnn Gillespie regarding request that Plaintiffs produce preliminary expert opinion affidavits | 275.00 | 0.10 | 27.50 |
| 08/18/21 | PBN | Analyze voluminous discovery documents received fro the parties | 145.00 | 1.50 | 217.50 |

Client Ref:      00255 - 018                                        September 8, 2021
**Invoice No. 41693**                                                    **Page 2**

| Date | | Professional Services | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 08/19/21 | MGI | Attend zoom meeting with Maritza Santamaria and Tamara Johnson to ███████████████████ | 275.00 | 0.30 | 82.50 |
| 08/23/21 | KBZ | Receive and review Maricopa County Superior Court's Minute Entry regarding granting State of Arizona's Request for Release of Information Regarding Juvenile Court Proceedings | 275.00 | 0.10 | 27.50 |
| 08/23/21 | PBN | ███████████████████ | ████ | ███ | ████ |
| 08/23/21 | MGI | ███████████████████ | ████ | ███ | ████ |
| 08/23/21 | MGI | E-mail from Attorney Staton regarding ███████████. | 275.00 | 0.10 | 27.50 |
| 08/24/21 | MGI | Letter to Plaintiffs' counsel regarding minute entry received in the Juvenile Court matter on which they were not copied. | 275.00 | 0.10 | 27.50 |
| 08/24/21 | MGI | E-mail from Alaina Raetz regarding the ███████████████ | 275.00 | 0.10 | 27.50 |
| 08/24/21 | MGI | E-mail from Alaina Raitz ███████ | 275.00 | 0.10 | 27.50 |
| 08/24/21 | MGI | E-mail from Attorney Patel regarding expectation for receipt of the juvenile court documents and confirming they will be produced to all counsel upon receipt and receive reply from Plaintiff's counsel regarding the same. | 275.00 | 0.10 | 27.50 |

Client Ref:      00255 - 018                                           September 8, 2021
**Invoice No. 41693**                                                          **Page 3**

| Date | | Professional Services | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 08/25/21 | MGI | E-mail from Attorney Staton with ███████████████ | 275.00 | 0.10 | 27.50 |
| 08/27/21 | MGI | Participate in defense call to ███████████████ | 275.00 | 0.30 | 82.50 |
| 08/27/21 | MGI | Review and analyze e-mail from Attorney Patane to Plaintiffs' counsel regarding whether he will agree to produce preliminary expert affidavits against the healthcare providers and if not, requesting a time to meet and confer. | 275.00 | 0.10 | 27.50 |
| 08/27/21 | KBZ | Prepare correspondence to Tamara Johnson and Alaina Raetz regarding ██████ | 275.00 | 0.20 | 55.00 |
| 08/27/21 | KBZ | Prepare for call with defense counsel to ███████████████ | 275.00 | 0.90 | 247.50 |
| 08/30/21 | KBZ | Receive and review letter from Connelly to Patane re preliminary opinion regarding malpractice of Dr. Cassidy | 275.00 | 0.10 | 27.50 |
| 08/30/21 | MGI | ███████████████ | ██████ | ██████ | ██████ |
| 08/30/21 | MGI | Email from Attorney Patane to Plaintiffs' counsel regarding fact Plaintiff needs a preliminary expert affidavit and requesting a time to meet to confer regarding same. | 275.00 | 0.10 | 27.50 |

Client Ref:      00255 - 018                                    September 8, 2021
**Invoice No. 41693**                                                    **Page 4**

| Date | | Professional Services | Rate | Hours | Amount |
|------|---|------------------------|------|-------|--------|
| 08/30/21 | MGI | Email from Attorney Connelly to Attorney Patane regarding fact he does not believe there is a dispute that Dr. Cassidy fell below the standard of care. | 275.00 | 0.10 | 27.50 |
| 08/30/21 | MGI | Email to all counsel regarding fact we agree with Attorney Patane that preliminary expert affidavits are required, which relates to the PCH providers as well, and discussing case law regarding same. | 275.00 | 0.20 | 55.00 |
| 08/30/21 | MGI | Email from Attorney Patane's office regarding call to confer about the preliminary expert affidavits. | 275.00 | 0.10 | 27.50 |
| 08/31/21 | MGI | E-mail from Attorney Patane ███████ ████████████████████████ | 275.00 | 0.10 | 27.50 |
| 08/31/21 | MGI | E-mail from Plaintiff's counsel regarding the Order granting release of the juvenile court records to the parties. | 275.00 | 0.10 | 27.50 |

### Summary of Services

| | | Rate | Hours | Amount |
|---|---|------|-------|--------|
| KBZ | KARI B. ZANGERLE | 275.00 | 1.40 | 385.00 |
| MGI | MARY G. ISBAN | 275.00 | 3.10 | 852.50 |
| PBN | PAMELA B NELSON | 145.00 | 3.00 | 435.00 |
| **Total for Services** | | | **7.50** | **$1,672.50** |

| | | |
|---|---|---|
| **Total for Services and Expenses** | | **$1,672.50** |
| Past Due Balance | | 7,375.88 |
| Payments Since Last Bill | | -3,186.62 |
| **Amount Due** | | **$5,861.76** |

Cumulative Billing Report (Including this Bill)

| | Year to Date | Case to Date |
|---|-------------|--------------|
| Professional Services Billed to Date | 40,312.50 | 53,341.50 |
| Expenses Billed to Date | 3,143.53 | 3,288.73 |
| Total Billed to Date | 43,456.03 | 56,630.23 |

Client Ref:     00255 - 018                                        September 8, 2021
**Invoice No. 41693**                                                      **Page 5**


Please reference your client/matter number on remittance.
For questions, please contact Kyle at 602 452 6610.

# Campbell, Yost, Clare & Norell, P.C.

3101 N. Central Avenue
Suite 1200
Phoenix, AZ  85012
Tax ID No. ███

PHOENIX CHILDREN'S HOSPITAL
Attn: MARITZA SANTAMARIA
1919 EAST THOMAS ROAD
PHOENIX, AZ 85016

October 13, 2021
**Invoice No. 41819**

CLIENT:   00255 - PHOENIX CHILDREN'S HOSPITAL
Re:         018 SANKEY V. PHOENIX CHILDREN'S HOSPITAL
Insured:  PHOENIX CHILDREN'S HOSPITAL

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|------------------------|------|-------|--------|
| 09/02/21 | MGI | Begin review of ███ received from PCH to determine a plan to review and produce. | 275.00 | 1.00 | 275.00 |
| 09/07/21 | MGI | Email from Attorney Staton regarding ███ | 275.00 | 0.10 | 27.50 |
| 09/07/21 | MGI | Email to Attorney Staton regarding ███. | 275.00 | 0.10 | 27.50 |
| 09/11/21 | KBZ | Work on requests for production objections to file on scope of request and ███ | 275.00 | 0.70 | 192.50 |
| 09/13/21 | PBN | ███ | ███ | ███ | ███ |
| 09/13/21 | PBN | ███ | ███ | ███ | ███ |

Client Ref:     00255 - 018                                          October 13, 2021
**Invoice No. 41819**                                                    **Page 2**

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|------|------|------|------|
| 09/13/21 | MGI | ██████████████████████ | ████ | ███ | ████ |
| 09/13/21 | MGI | ██████████████████████ | ████ | ███ | ████ |
| 09/13/21 | KBZ | Receive and review correspondence from Cynthia Patane to Thomas Connelly and DeeAnn Gillespie Strub regarding authorization for release of medical records from Washburn University | 275.00 | 0.10 | 27.50 |
| 09/13/21 | KBZ | Receive and review correspondence from Cynthia Patane to Thomas Connelly and DeeAnn Gillespie Strub regarding deadline to of December 10, 2021 produce initial expert opinion affidavit against Dr. Cassidy, request for Dr. Cassidy's deposition to take place after production of affidavit | 275.00 | 0.10 | 27.50 |
| 09/13/21 | KBZ | Receive and review Plaintiff's Responses to State Defendants' First Request for Admission to Plaintiffs (Nos. 1-24) | 275.00 | 0.10 | 27.50 |
| 09/13/21 | KBZ | Receive and review Plaintiffs' Responses to State Defendants' First Request for Production to Plaintiffs (Nos. 1-4) | 275.00 | 0.10 | 27.50 |
| 09/13/21 | KBZ | Receive and review Plaintiffs' First Supplemental Rule 26(A)(1) Disclosures dated September 13, 2021, regarding witnesses and exhibits | 275.00 | 0.10 | 27.50 |
| 09/13/21 | MGI | E-mail from Attorney Staton to Plaintiff's counsel regarding Plaintiffs' depositions. | 275.00 | 0.10 | 27.50 |

Client Ref:      00255 - 018                                                                October 13, 2021
**Invoice No. 41819**                                                                                **Page 3**

| Date | | Professional Services | Rate | Hours | Amount |
|------|---|------------------------|------|-------|--------|
| 09/14/21 | MGI | Telephone call to Attorney Patane regarding expert affidavits. | 275.00 | 0.10 | 27.50 |
| 09/14/21 | MGI | E-mail to Attorney Staton and Patel regarding ███████████ ██████████. | 275.00 | 0.10 | 27.50 |
| 09/14/21 | MGI | Review and analyze Plaintiffs' First Supplemental Disclosure Statement. | 275.00 | 0.20 | 55.00 |
| 09/14/21 | MGI | Review and analyze Plaintiffs' Responses to State Defendants' First Request for Admissions. | 275.00 | 0.30 | 82.50 |
| 09/14/21 | MGI | Begin reviewing and analyzing Plaintiffs' Responses to State Defendants' First Request for Production and begin review of voluminous attachments thereto (3000+ pages and recordings and videos). | 275.00 | 3.50 | 962.50 |
| 09/14/21 | PBN | Receive/review Plaintiffs' First Supplemental 26.1 Disclosure Statement with exhibits, Plaintiffs' Responses to Defendant State's Requests for Production, Plaintiffs Responses to Defendant State's Requests for Admission | 145.00 | 0.30 | 43.50 |
| 09/14/21 | PBN | Receive/review correspondence to counsel for State Defendants re: request for the records from the Court regarding the dependency hearing and when Defendants State's counsel anticipates disclosure of same . | 145.00 | 0.10 | 14.50 |
| 09/14/21 | MGI | E-mail from Plaintiffs' counsel regarding depositions of the Plaintiffs. | 275.00 | 0.10 | 27.50 |
| 09/14/21 | MGI | E-mail from Attorney Staton to Plaintiff's counsel regarding the Plaintiffs' depositions. | 275.00 | 0.10 | 27.50 |

Client Ref:      00255 - 018                                        October 13, 2021
**Invoice No. 41819**                                                      **Page 4**

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|------|------|------|------|
| 09/14/21 | MGI | E-mail from Attorney Connelly to Attorney Patane questioning why she seeks a release from Washburn University for records. | 275.00 | 0.10 | 27.50 |
| 09/14/21 | MGI | E-mail from Attorney Staton to defense counsel regarding ████████. | 275.00 | 0.10 | 27.50 |
| 09/21/21 | PBN | Begin preparation of chronology of documents received  from Plaintiffs re: Response to Co-Defendant State's Request For Production | 145.00 | 3.50 | 507.50 |
| 09/21/21 | MGI | Review and analyze Plaintiffs' Response to State Defendants' Non-Uniform Interrogatories. | 275.00 | 0.30 | 82.50 |
| 09/21/21 | KBZ | Receive and review Plaintiffs' Responses to State Defendants' First Set of Non-Uniform Interrogatories to Plaintiffs (Nos. 1-11) | 275.00 | 0.10 | 27.50 |
| 09/22/21 | MGI | E-mail from Attorney Patane ██████ ████████████████. | 275.00 | 0.10 | 27.50 |
| 09/22/21 | PBN | Continue preparation of chronology of documents received with Plaintiffs' Responses to Co-Defendant State's Request For Production | 145.00 | 2.50 | 362.50 |
| 09/23/21 | PBN | Receive/review correspondence from counsel for Co Defendant Brendan Cassidy, MD to Plaintiffs' counsel re: explanation of the purpose of education authorization for Washburn University and evidence anticipated to be discovered through same. | 145.00 | 0.10 | 14.50 |
| 09/24/21 | MGI | E-mail from Attorney Patel to plaintiffs' counsel regarding the depositions of the plaintiffs. | 275.00 | 0.10 | 27.50 |

Client Ref:      00255 - 018                                    October 13, 2021
**Invoice No. 41819**                                                **Page 5**

| Date | | Professional Services | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 09/28/21 | PBN | Receive/review correspondence from Plaintiffs' counsel re: status of authorization for records pertaining to Plaintiff Honor Duvall from Washburn University | 145.00 | 0.10 | 14.50 |
| 09/28/21 | MGI | E-mail from plaintiffs' counsel informing that he will have Honor Duvall sign the authorization for Washburn University. | 275.00 | 0.10 | 27.50 |
| 09/30/21 | PBN | Receive/review correspondence with enclosures from Plaintiffs' counsel re: Plaintiffs' Responses To State Defendant's First Set of Non-Uniform Interrogatories | 145.00 | 0.20 | 29.00 |

### Summary of Services

| | | Rate | Hours | Amount |
|---|---|---|---|---|
| KBZ | KARI B. ZANGERLE | 275.00 | 1.30 | 357.50 |
| MGI | MARY G. ISBAN | 275.00 | 6.70 | 1,842.50 |
| PBN | PAMELA B NELSON | 145.00 | 7.00 | 1,015.00 |
| **Total for Services** | | | **15.00** | **$3,215.00** |

| Date | Expenses | Rate | Quantity | Amount |
|---|---|---|---|---|
| | IN HOUSE PHOTOCOPIES through 09/30/21 | 0.08 | 1,327 | 106.16 |
| **Total Expenses** | | | | **$106.16** |

| | |
|---|---|
| **Total for Services and Expenses** | **$3,321.16** |
| Past Due Balance | 5,861.76 |
| Payments Since Last Bill | -4,189.26 |
| **Amount Due** | **$4,993.66** |

Cumulative Billing Report (Including this Bill)

| | Year to Date | Case to Date |
|---|---|---|
| Professional Services Billed to Date | 43,527.50 | 56,556.50 |
| Expenses Billed to Date | 3,249.69 | 3,394.89 |
| Total Billed to Date | 46,777.19 | 59,951.39 |

Please reference your client/matter number on remittance.

Client Ref:     00255 - 018                                                      October 13, 2021
**Invoice No. 41819**                                                                    **Page 6**

For questions, please contact Kyle at 602 452 6610.

# Campbell, Yost, Clare & Norell, P.C.
### 3101 N. Central Avenue
### Suite 1200
### Phoenix, AZ 85012
Tax ID No. ████

PHOENIX CHILDREN'S HOSPITAL
Attn: ALAINA RAETZ
1919 EAST THOMAS ROAD
PHOENIX, AZ 85016

November 8, 2021
**Invoice No. 41900**

CLIENT:  00255 - PHOENIX CHILDREN'S HOSPITAL
Re:      018 SANKEY V. PHOENIX CHILDREN'S HOSPITAL
Insured:  PHOENIX CHILDREN'S HOSPITAL

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|------|------|------|------|
| 10/04/21 | KBZ | Begin work on review of materials regarding hearings before judge and custodial matters | 275.00 | 1.60 | 440.00 |
| 10/07/21 | MGI | E-mail to Attorney Patel and Staton regarding ████ | 275.00 | 0.10 | 27.50 |
| 10/07/21 | PBN | Continue preparation of chronology of materials received with Plaintiffs' Response to Defendant State's Request For Production | 145.00 | 2.10 | 304.50 |
| 10/07/21 | PBN | Receive/review correspondence to counsel for Co- Defendants State of Arizona and Arizona Department of Child Safety re: renewed request for the transcripts from the dependency proceeding and other court records | 145.00 | 0.10 | 14.50 |
| 10/12/21 | MGI | Review and analyze the State Defendants' Second Supplemental Disclosure Statement with voluminous exhibits regarding the Juvenile Court record. | 275.00 | 0.20 | 55.00 |
| 10/12/21 | KBZ | Receive and review Defendants State of Arizona, et al.'s Second Supplemental Disclosure Statement re Juvenile Court transcripts | 275.00 | 0.10 | 27.50 |

Client Ref:      00255 - 018                                    November 8, 2021
**Invoice No. 41900**                                                **Page 2**

| Date | | Professional Services | Rate | Hours | Amount |
|------|---|---|---|---|---|
| 10/12/21 | PBN | Begin analysis of voluminous documents and audio recordings received from Co Defendant State re: Juvenile Dependency issue regarding minor child of Plaintiffs Donald Sankey and Honor Duvall | 145.00 | 2.20 | 319.00 |
| 10/12/21 | KBZ | Receive and review Notice of Service of Defendants State of Arizona, et al.'s Second Supplemental 26(a) Disclosure Statement | 275.00 | 0.10 | 27.50 |
| 10/13/21 | PBN | Continue analysis of voluminous exhibits to Co Defendants State of Arizona and Arizona Department of Child Safety re: juvenile court documents and audio files | 145.00 | 1.60 | 232.00 |
| 10/18/21 | KBZ | Emails re depositions of Plaintiffs and respond to same (.2) | 275.00 | 0.20 | 55.00 |
| 10/20/21 | KBZ | Emails with counsel re depositions of Plaintiffs | 275.00 | 0.20 | 55.00 |
| 10/22/21 | KBZ | Email from PCH ███████████████ ████████████ | 275.00 | 0.20 | 55.00 |
| 10/28/21 | KBZ | Begin work on analysis of transcripts of testimony in custody proceeding (1.4) | 275.00 | 1.40 | 385.00 |
| 10/29/21 | PBN | ████████████████████████ | ████ | ████ | ████ |
| 10/29/21 | PBN | ████████████████████████ | ████ | ████ | ████ |

Client Ref:    00255 - 018                                              November 8, 2021
**Invoice No. 41900**                                                          **Page 3**

### Summary of Services

|     |                     | Rate   | Hours | Amount     |
|-----|---------------------|--------|-------|------------|
| KBZ | KARI B. ZANGERLE    | 275.00 | 3.80  | 1,045.00   |
| MGI | MARY G. ISBAN       | 275.00 | 0.30  | 82.50      |
| PBN | PAMELA B NELSON     | 145.00 | 6.20  | 899.00     |
| **Total for Services** |          |        | **10.30** | **$2,026.50** |

| Date | Expenses | Rate | Quantity | Amount |
|------|----------|------|----------|--------|
|      | IN HOUSE PHOTOCOPIES through 10/31/21 | 0.08 | 42 | 3.36 |
| **Total Expenses** |  |  |  | **$3.36** |

|                                   |            |
|-----------------------------------|------------|
| **Total for Services and Expenses** | **$2,029.86** |
| Past Due Balance                  | 4,993.66   |
| Payments Since Last Bill          | -1,672.50  |
| **Amount Due**                    | **$5,351.02** |

Cumulative Billing Report (Including this Bill)

|                                      | Year to Date | Case to Date |
|--------------------------------------|--------------|--------------|
| Professional Services Billed to Date | 45,554.00    | 58,583.00    |
| Expenses Billed to Date              | 3,253.05     | 3,398.25     |
| Total Billed to Date                 | 48,807.05    | 61,981.25    |

Please reference your client/matter number on remittance.
For questions, please contact Kyle at 602 452 6610.

# Campbell, Yost, Clare & Norell, P.C.

### 3101 N. Central Avenue
### Suite 1200
### Phoenix, AZ  85012
Tax ID No. █████████

PHOENIX CHILDREN'S HOSPITAL                          December 6, 2021
Attn: ALAINA RAETZ                                   **Invoice No. 42004**
1919 EAST THOMAS ROAD
PHOENIX, AZ 85016

CLIENT:   00255 - PHOENIX CHILDREN'S HOSPITAL
Re:       018 SANKEY V. PHOENIX CHILDREN'S HOSPITAL
Insured:  PHOENIX CHILDREN'S HOSPITAL

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|-----------------------|------|-------|--------|
| 11/01/21 | PBN | Prepare copies of Juvenile Court transcripts (Day 1/August 15, 2019, Day 2/August 16, 2019, Day 3/ August 22, 2019 and Day 4/August 27, 2019) for portable review | 145.00 | 1.30 | 188.50 |
| 11/01/21 | PBN | Analyze transcription of electronically recorded proceedings, Hearing Day 1, August 15, 2019 re: pediatric ophthalmologist, Brendan Cassidy, MD | 145.00 | 2.50 | 362.50 |
| 11/02/21 | PBN | Analyze transcription of electronically recorded proceedings, Hearing Day 2, August 16, 2019 re  pediatrician/child abuse pediatrician Kathryn Coffman, MD | 145.00 | 2.10 | 304.50 |
| 11/03/21 | PBN | Analyze transcription of electronically recorded proceedings, Hearing Day 3, August 22, 2019, neurological surgeon, Jennifer Ronecker, MD | 145.00 | 1.40 | 203.00 |
| 11/03/21 | PBN | Analyze transcription of electronically recorded proceedings, Hearing Day 3, August 22, 2019, Buckeye Police Department Detective, Tamala Skaggs | 145.00 | 0.20 | 29.00 |
| 11/03/21 | PBN | Analyze transcription of electronically recorded proceedings, Hearing Day 3, August 22, 2019, pediatric orthopedic surgeon, William Wood, MD | 145.00 | 0.80 | 116.00 |

Client Ref:      00255 - 018                                        December 6, 2021
**Invoice No. 42004**                                                       **Page 2**

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|------|------|------|------|
| 11/03/21 | PBN | Analyze transcription of electronically recorded proceedings, Hearing Day 3, August 22, 2019, Plaintiff Honor Duvall | 145.00 | 0.30 | 43.50 |
| 11/04/21 | PBN | Analyze transcription of electronically recorded proceedings, Hearing Day 4, August 27, 2019, psychologist Mary Christine Oakley, PhD | 145.00 | 0.20 | 29.00 |
| 11/04/21 | PBN | Analyze transcription of electronically recorded proceedings, Hearing Day 4 August 27, 2019, ophthalmologist Warren Heller, MD | 145.00 | 0.30 | 43.50 |
| 11/04/21 | PBN | Analyze transcription of electronically recorded proceedings, Hearing Day 4, August 27, 2019, behavioral health technician Michael Anthony Caldwell | 145.00 | 0.20 | 29.00 |
| 11/04/21 | PBN | Analyze transcription of electronically recorded proceedings, Hearing Day 4, August 27, 2019, Emergency Medicine Physician Steven Gabaeff. MD | 145.00 | 0.40 | 58.00 |
| 11/04/21 | PBN | Analyze transcription of electronically recorded proceedings, Hearing Day 4, August 27, 2019, Dawn Ann Duvall | 145.00 | 0.10 | 14.50 |
| 11/04/21 | PBN | Analyze transcription of electronically recorded proceedings, Hearing Day 4, August 27, 2019, Plaintiff Honor Duvall (continued) | 145.00 | 0.10 | 14.50 |
| 11/15/21 | MGI | Email from Tish Hummell regarding ███████████ | 275.00 | 0.10 | 27.50 |
| 11/16/21 | MGI | Review transcript of day one of the dependency proceeding (direct and cross of Brendan Cassidy, M.D. | 275.00 | 2.50 | 687.50 |
| 11/18/21 | MGI | Email from Attorney Patane's office regarding ███████████ | 275.00 | 0.10 | 27.50 |

Client Ref:     00255 - 018                                         December 6, 2021
**Invoice No. 42004**                                                      **Page 3**

| Date | | Professional Services | Rate | Hours | Amount |
|------|--|----------------------|------|-------|--------|
| 11/24/21 | MGI | Review day 2 of the dependency hearing transcript  (testimony of Dr. Coffman Donald Sankey). | 275.00 | 3.00 | 825.00 |
| 11/24/21 | MGI | Email from Attorney Patel regarding ██████████ | 275.00 | 0.20 | 55.00 |
| 11/29/21 | PBN | Receive/review correspondence with enclosure from Co Defendants State of Arizona  re: Joint Statement of Discovery Dispute as it relates to location for deposition of  Plaintiffs Honor Duvall and Donald Sankey | 145.00 | 0.10 | 14.50 |
| 11/30/21 | MGI | Review day 3 of the dependency hearing transcript (testimony of Dr. Ronecker, Detective Skaggs, Dr. Wood and Honor Duvall). | 275.00 | 3.40 | 935.00 |
| 11/30/21 | MGI | Email from Attorney Patel regarding ██████████. | 275.00 | 0.10 | 27.50 |

### Summary of Services

| | | Rate | Hours | Amount |
|--|--|------|-------|--------|
| MGI | MARY G. ISBAN | 275.00 | 9.40 | 2,585.00 |
| PBN | PAMELA B NELSON | 145.00 | 10.00 | 1,450.00 |
| **Total for Services** | | | **19.40** | **$4,035.00** |

| Date | Expenses | Rate | Quantity | Amount |
|------|----------|------|----------|--------|
| | IN HOUSE PHOTOCOPIES through 11/30/21 | 0.08 | 755 | 60.40 |
| **Total Expenses** | | | | **$60.40** |

| | |
|--|--|
| **Total for Services and Expenses** | **$4,095.40** |
| Past Due Balance | 5,351.02 |
| Payments Since Last Bill | -0.00 |
| **Amount Due** | **$9,446.42** |

Client Ref:     00255 - 018                                         December 6, 2021
**Invoice No. 42004**                                                      **Page 4**

Cumulative Billing Report (Including this Bill)

|                                      | Year to Date | Case to Date |
|--------------------------------------|-------------:|-------------:|
| Professional Services Billed to Date | 49,589.00   | 62,618.00   |
| Expenses Billed to Date              | 3,313.45    | 3,458.65    |
| Total Billed to Date                 | 52,902.45   | 66,076.65   |

Please reference your client/matter number on remittance.
For questions, please contact Kyle at 602 452 6610.

# Campbell, Yost, Clare & Norell, P.C.

3101 N. Central Avenue
Suite 1200
Phoenix, AZ 85012
Tax ID No. ███████

PHOENIX CHILDREN'S HOSPITAL
Attn: ALAINA RAETZ
1919 EAST THOMAS ROAD
PHOENIX, AZ 85016

January 10, 2022
**Invoice No. 42102**

CLIENT: 00255 - PHOENIX CHILDREN'S HOSPITAL
Re: 018 SANKEY V. PHOENIX CHILDREN'S HOSPITAL
Insured: PHOENIX CHILDREN'S HOSPITAL

| Date | | Professional Services | Rate | Hours | Amount |
|------|-----|-----------------------|------|-------|--------|
| 12/01/21 | MGI | E-mail from Attorney Patane regarding ███████ | 275.00 | 0.10 | 27.50 |
| 12/01/21 | MGI | E-mail from Attorney Patel regarding ███████ | 275.00 | 0.10 | 27.50 |
| 12/02/21 | MGI | Review email exchange between Attorney Patel and Attorney Connelly regarding meet-and-confer meeting. | 275.00 | 0.10 | 27.50 |
| 12/06/21 | MGI | Receipt and review Plaintiff's addition to the Joint Discovery Dispute. | 275.00 | 0.20 | 55.00 |
| 12/07/21 | MGI | E-mail to Attorney Patel requesting that he include in the State's position that the PCH defendants joint statement regarding the plaintiffs depositions. | 275.00 | 0.10 | 27.50 |
| 12/07/21 | MGI | E-mail from Attorney Patel confirming he will add that the other defendants join in the State's position on the discovery issue regarding the Plaintiffs' deposition. | 275.00 | 0.10 | 27.50 |
| 12/07/21 | MGI | Review and analyze Dr. Cassidy's Supplemental Disclosure Statement disclosing Honor Duvall's transcripts from Washburn University. | 275.00 | 0.10 | 27.50 |

Client Ref:      00255 - 018                                           January 10, 2022
**Invoice No. 42102**                                                        **Page 2**

| Date | | Professional Services | Rate | Hours | Amount |
|------|--|------------------------|------|-------|--------|
| 12/07/21 | KBZ | Receive and review Defendant Cassidy's First Supplemental Rule 26(a) Disclosure Statement | 275.00 | 0.10 | 27.50 |
| 12/07/21 | MGI | ███████████████████████ | ████ | ███ | ████ |
| 12/08/21 | KBZ | Receive and review Defendant Cassidy's First Supplemental Disclosure Statement | 275.00 | 0.10 | 27.50 |
| 12/09/21 | KBZ | Receive and review Court's Minute Entry Order regarding setting interim status conference for November 9, 2022 | 275.00 | 0.10 | 27.50 |
| 12/09/21 | MGI | ████████████████████████. | ████ | ███ | ████ |
| 12/09/21 | MGI | Review and analyze Plaintiffs' Second Supplemental Disclosure Statement with preliminary expert opinion regarding Dr. Cassidy and article on the prevalence and evolution of intracranial hemorrhage. | 275.00 | 0.30 | 82.50 |
| 12/09/21 | MGI | ██████████████████████ | ████ | ███ | ████ |
| 12/13/21 | KBZ | Receive and review Notice of Service of Discovery from Plaintiffs - Second Supplemental Disclosure Statement | 275.00 | 0.10 | 27.50 |
| 12/13/21 | KBZ | Receive and review Plaintiffs' Second Supplemental Disclosure Statement regarding their Expert Lefkowitz | 275.00 | 0.10 | 27.50 |

Client Ref:      00255 - 018

January 10, 2022

**Invoice No. 42102**

**Page 3**

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|------|------|------|------|
| 12/13/21 | PBN | Receive/review Plaintiffs' Second Supplemental Rule 26(A)(1) Disclosures with exhibits thereto re: Preliminary Expert Affidavit of Todd A. Lefkowitz, MD, FAAO, AJNR Prevalence  and Evolution of Intracranial Hemorrhage in Asymptomatic Term Infants, Steven C. Gabaeff, MD, Emergency Medicine and Clinical Forensic Medicine, Sacramento, CA : Challenging the Pathophysiologic Connection Between Subdural Hematoma, Retinal Hemorrhage and Shaken Baby Syndrome | 145.00 | 0.50 | 72.50 |
| 12/14/21 | MGI | Email from Attorney Wittekind's office regarding status of Plaintiffs' depositions. | 275.00 | 0.10 | 27.50 |
| 12/14/21 | KBZ | ██████████████████████ | ███ | ██ | ███ |
| 12/15/21 | MGI | Email from Attorney Patel to Attorney Connelly regarding revised Joint Statement of Discovery Dispute. | 275.00 | 0.10 | 27.50 |
| 12/16/21 | MGI | Email from Attorney Connelly to Attorney Patel regarding latest draft of the Joint Statement of Discovery Dispute. | 275.00 | 0.10 | 27.50 |
| 12/16/21 | MGI | Email from Attorney Patel to Attorney Connelly regarding whether he approves of the latest draft of the Joint Statement of Discovery Dispute. | 275.00 | 0.10 | 27.50 |
| 12/16/21 | MGI | Email from Attorney Connelly to Attorney Patel approving latest draft of the Joint Statement of Discovery Dispute. | 275.00 | 0.10 | 27.50 |
| 12/17/21 | MGI | Email from Attorney Patel regarding ██████████████████████ | 275.00 | 0.10 | 27.50 |

Client Ref:      00255 - 018
**Invoice No. 42102**

January 10, 2022
**Page 4**

| Date | | Professional Services | Rate | Hours | Amount |
|------|---|----------------------|------|-------|--------|
| 12/20/21 | MGI | Review and analyze Joint Statement of Discovery Dispute regarding Plaintiffs' depositions. | 275.00 | 0.20 | 55.00 |
| 12/20/21 | KBZ | Receive and review filed Joint Statement of Discovery Dispute regarding location of Plaintiffs' depositions | 275.00 | 0.10 | 27.50 |
| 12/21/21 | PBN | ███████████████████ | ███ | ███ | ███ |
| 12/22/21 | KBZ | Receive and review signed Order regarding location of Plaintiffs' depositions | 275.00 | 0.10 | 27.50 |
| 12/22/21 | PBN | ███████████████████ | ███ | ███ | ███ |
| 12/22/21 | MGI | ███████████████████ | ███ | ███ | ███ |
| 12/23/21 | MGI | Email from Attorney Patel regarding the Plaintiffs' depositions in light of the Court's recent order. | 275.00 | 0.10 | 27.50 |
| 12/23/21 | MGI | Email from Attorney Patane's office again reminding the parties that Attorney Patane has hearings on January 14 she will need to take breaks for during Plaintiffs' depositions. | 275.00 | 0.10 | 27.50 |

Client Ref:      00255 - 018                                                      January 10, 2022
**Invoice No. 42102**                                                            **Page 5**

| Date | | Professional Services | Rate | Hours | Amount |
|------|---|---|---|---|---|
| 12/23/21 | MGI | ██████████████████████. | ███ | ███ | ███ |
| 12/23/21 | KBZ | Receive and review Notice of Videotaped Deposition of Plaintiff, Honor Duvall for January 12, 2022 | 275.00 | 0.10 | 27.50 |
| 12/23/21 | KBZ | Receive and review Notice of Videotaped Deposition of Plaintiff, Donald Sankey, Jr. for January 14, 2022 | 275.00 | 0.10 | 27.50 |
| 12/28/21 | MGI | Analyze Cassidy's Second Supplemental Disclosure Statement. | 275.00 | 0.10 | 27.50 |
| 12/28/21 | KBZ | Receive and review Defendant Cassidy's Second Supplemental Disclosure Statement re Dr. Cassidy | 275.00 | 0.10 | 27.50 |
| 12/28/21 | PBN | Receive/review Co Defendant Cassidy's Second Supplemental Rule 26(a) Disclosure Statement dated December 28, 2021 re: materials provided to Dr. Cassidy for review/file | 145.00 | 0.10 | 14.50 |
| 12/28/21 | KBZ | Receive and review Notice of Service of Defendant Cassidy's Second Supplemental Rule 26(a) Disclosure Statement | 275.00 | 0.10 | 27.50 |
| 12/30/21 | MGI | ████████████████████████. | ████ | ████ | ████ |
| 12/30/21 | KBZ | Receive and review State Defendants' Second Request for Production to Plaintiffs | 275.00 | 0.10 | 27.50 |

## Summary of Services

| | | Rate | Hours | Amount |
|---|---|---|---|---|
| KBZ | KARI B. ZANGERLE | 275.00 | 1.90 | 522.50 |
| MGI | MARY G. ISBAN | 275.00 | 2.80 | 770.00 |
| PBN | PAMELA B NELSON | 145.00 | 0.80 | 116.00 |
| **Total for Services** | | | **5.50** | **$1,408.50** |

| Date | Expenses | Rate | Quantity | Amount |
|------|----------|------|----------|--------|

Client Ref:     00255 - 018                                        January 10, 2022
**Invoice No. 42102**                                                   **Page 6**

| Date | Expenses | Rate | Quantity | Amount |
|------|----------|-----:|---------:|-------:|
| 12/13/21 | LITIGATION SUPPORT VENDORS : MGI/Mastercard - Literature Plf's counsel relied on during Court Hearing ("The Forensic Unreliability of the Shaken Baby Syndrome") - WELLS FARGO | 81.45 | 1 | 81.45 |
|  | IN HOUSE PHOTOCOPIES through 12/31/21 | 0.08 | 12 | 0.96 |
| **Total Expenses** | | | | **$82.41** |

|  |  |
|--|--:|
| **Total for Services and Expenses** | **$1,490.91** |
| Past Due Balance | 9,446.42 |
| Payments Since Last Bill | -5,351.02 |
| **Amount Due** | **$5,586.31** |

Cumulative Billing Report (Including this Bill)

|  | Year to Date | Case to Date |
|--|-------------:|-------------:|
| Professional Services Billed to Date | 1,408.50 | 64,026.50 |
| Expenses Billed to Date | 82.41 | 3,541.06 |
| Total Billed to Date | 1,490.91 | 67,567.56 |

Please reference your client/matter number on remittance.
For questions, please contact Kyle at 602 452 6610.

# Campbell, Yost, Clare & Norell, P.C.

3101 N. Central Avenue
Suite 1200
Phoenix, AZ  85012
Tax ID No. ▮▮▮▮▮

PHOENIX CHILDREN'S HOSPITAL
Attn: ALAINA RAETZ
1919 EAST THOMAS ROAD
PHOENIX, AZ 85016

February 7, 2022
**Invoice No. 42183**

CLIENT:   00255 - PHOENIX CHILDREN'S HOSPITAL
Re:       018 SANKEY V. PHOENIX CHILDREN'S HOSPITAL
Insured:  PHOENIX CHILDREN'S HOSPITAL

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|-----------------------|------|-------|--------|
| 01/03/22 | KBZ | Receive and review State Defendants' Notice of Service of Second Request for Production to Plaintiffs | 275.00 | 0.10 | 27.50 |
| 01/03/22 | PBN | ███████████████ | ████ | ███ | ████ |
| 01/03/22 | PBN | ███████████████ | ████ | ███ | ████ |
| 01/03/22 | MGI | Email from Attorney Connelly requesting the parties reconsider requiring Plaintiffs to appear in person in Arizona for their depositions and detailing reasons why and providing medical record for Swayde confirming he was diagnosed with MIS-C. | 275.00 | 0.20 | 55.00 |
| 01/03/22 | MGI | ███████████████ | ████ | ███ | ████ |

Client Ref:      00255 - 018                                          February 7, 2022
**Invoice No. 42183**                                                          **Page 2**

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|------------------------|------|-------|--------|
| 01/04/22 | MGI | Email from Attorney Patel to Attorney Connelly advising that they still want Plaintiffs to appear in person in Arizona for their depositions. | 275.00 | 0.10 | 27.50 |
| 01/04/22 | PBN | ███████████████████ | ███ | ███ | ███ |
| 01/06/22 | MGI | E-mail from Attorney Connelly informing the plaintiffs will travel to Phoenix to be deposed but request that Donald be deposed first. | 275.00 | 0.10 | 27.50 |
| 01/06/22 | MGI | E-mail from Attorney Patel agreeing to switch the order of Plaintiffs' depositions. | 275.00 | 0.10 | 27.50 |
| 01/07/22 | KBZ | ██████████████████ | ███ | ███ | ███ |
| 01/07/22 | KBZ | Receive and review Amended Notice of Videotaped Deposition of Honor Duvall | 275.00 | 0.10 | 27.50 |
| 01/07/22 | MGI | Receipt and analyze amended notice of depositions for Honor Duvall and Donald Sankey. | 275.00 | 0.10 | 27.50 |
| 01/11/22 | KBZ | Preparation for Donald Sankey's deposition tomorrow with continued work on review of hundreds of pages of DCS materials related to police and DCS investigations and complete outline (8.3) | 275.00 | 8.30 | 2,282.50 |
| 01/12/22 | KBZ | Attend deposition of Donald Sankey, father, him with deposition that is completed after 7 pm (10.2) | 275.00 | 10.20 | 2,805.00 |

Client Ref:     00255 - 018                                           February 7, 2022
**Invoice No. 42183**                                                        **Page 3**

| Date | | Professional Services | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/13/22 | KBZ | Receive and review letter from Cynthia Patane to Tom Connelly regarding text messages and photographs from Ms. Duvall | 275.00 | 0.10 | 27.50 |
| 01/13/22 | KBZ | Prepare for deposition of Honor Duvall tomorrow by going through large volume of PCH and DCS records to find impeachment materials given what husband testified to yesterday, outline cross examination and select exhibits re same, examine the exhibits sent by Georgia today for use tomorrow and highlight section to use in cross focusing on DCS materials (7.2) | 275.00 | 7.20 | 1,980.00 |
| 01/13/22 | MGI | ███████████████████████████ ██████████████████████. | ████ | ███ | ████ |
| 01/13/22 | MGI | ███████████████████████████ ██████████████████████. | ████ | ███ | ████ |
| 01/14/22 | KBZ | Finish preparation for deposition of Honor Duvall today by going through new exhibits disclosed overnight (1.6); Attend and take the deposition of Honor Duvall with entire day of testimony with deposition beginning at 9 am and ending at 6:30 pm with only a short break (9.5) | 275.00 | 11.10 | 3,052.50 |
| 01/15/22 | KBZ | Emails with Georgia Staton on ██████ ██████████████ (.2); work on deposition summaries of Plaintiffs (1.4) | 275.00 | 1.60 | 440.00 |
| 01/17/22 | KBZ | Work on evaluation letter to client █████ ████████████ | 275.00 | 3.60 | 990.00 |

Client Ref:     00255 - 018                                        February 7, 2022
**Invoice No. 42183**                                                **Page 4**

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|------------------------|------|-------|--------|
| 01/18/22 | KBZ | Letter to Tom Connelly regarding photographs to be produced | 275.00 | 0.10 | 27.50 |
| 01/18/22 | KBZ | Continue work on evaluation report to ██████████ | 275.00 | 2.10 | 577.50 |
| 01/19/22 | KBZ | Send deposition report of Donald Sankey to Alaina Raetz | 275.00 | 0.10 | 27.50 |
| 01/19/22 | KBZ | Receive and review State Defendants' Second Set of Non-Uniform Interrogatories to Plaintiffs | 275.00 | 0.10 | 27.50 |
| 01/19/22 | KBZ | Receive and review State Defendants' Notice of Service of Second Set of Non-Uniform Interrogatories to Plaintiffs | 275.00 | 0.10 | 27.50 |
| 01/19/22 | KBZ | Receive and review correspondence from attorney Thomas Connelly regarding objections at depositions of Plaintiffs | 275.00 | 0.10 | 27.50 |
| 01/19/22 | MGI | ██████████████████████ | ████ | ███ | ████ |
| 01/19/22 | MGI | ██████████████████████ | ████ | ███ | ████ |
| 01/19/22 | PBN | Review photographs of SZS as received from Plaintiffs' counsel pursuant to depositions of Plaintiffs Donald Sankey and Honor Duvall to determine what needs to go to experts. | 145.00 | 0.20 | 29.00 |
| 01/19/22 | PBN | ██████████████████████ | ████ | ███ | ████ |
| 01/20/22 | KBZ | Letter to Connelly and Strub requesting imaging from Valley Radiology | 275.00 | 0.10 | 27.50 |

Client Ref:        00255 - 018                                                    February 7, 2022
**Invoice No. 42183**                                                                    **Page 5**

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|------------------------|------|-------|--------|
| 01/20/22 | KBZ | Complete deposition summary of Honor Duvall | 275.00 | 0.60 | 165.00 |
| 01/20/22 | PBN | Prepare correspondence with enclosures to pediatric emergency medicine expert Joseph Grubenhoff, MD re: photographs of SZS and Preliminary Expert Opinion and medical literature received from Plaintiffs' Ophthalmology expert Todd Lefkowitz, MD for review/file | 145.00 | 0.20 | 29.00 |
| 01/20/22 | PBN | ████████████████ | ████ | ███ | ████ |
| 01/20/22 | PBN | Prepare correspondence with enclosures to pediatric ophthalmology expert Jonathan Horton, MD re: photographs of SZS and Preliminary Expert Opinion and medical literature received from Plaintiffs' Ophthalmology expert Todd Lefkowitz, MD for review/file | 145.00 | 0.20 | 29.00 |
| 01/20/22 | PBN | Prepare correspondence with enclosures to pediatric neuroradiology expert David Mirsky, MD re: photographs of SZS and Preliminary Expert Opinion and medical literature received from Plaintiffs' Ophthalmology expert Todd Lefkowitz, MD for review/file | 145.00 | 0.20 | 29.00 |
| 01/20/22 | PBN | Prepare correspondence with enclosures to pediatrician/child abuse expert Corey Rood, MD re: photographs of SZS and Preliminary Expert Opinion and medical literature received from Plaintiffs' Ophthalmology expert Todd Lefkowitz, MD for review/file | 145.00 | 0.20 | 29.00 |

Client Ref:      00255 - 018                                              February 7, 2022
**Invoice No. 42183**                                                          **Page 6**

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|------------------------|------|-------|--------|
| 01/20/22 | PBN | Receive/review responsive correspondence from neonatologist ▮▮▮▮▮▮ re: status of request for case review | 145.00 | 0.10 | 14.50 |
| 01/20/22 | PBN | Abstract photographs pertaining to SZS from discovery documents submitted by Plaintiffs re: prepare for exhibits to External Case Evaluation | 145.00 | 0.20 | 29.00 |
| 01/20/22 | PBN | Email from pediatric neuroradiology expert David Mirsky, MD re: status of receipt/review of photographs, Preliminary Affidavit of ophthalmologist Todd Lefkowitz, MD and medical literature articles received from same | 145.00 | 0.10 | 14.50 |
| 01/21/22 | KBZ | Work on finalizing case evaluation after ▮▮▮▮▮▮▮▮▮▮▮ | 275.00 | 1.50 | 412.50 |
| 01/21/22 | KBZ | Finalize Case Evaluation | 275.00 | 4.60 | 1,265.00 |
| 01/21/22 | KBZ | Cover letter to Alaina Raetz regarding ▮▮▮▮▮▮▮▮ | 275.00 | 0.20 | 55.00 |
| 01/21/22 | PBN | Email from Defendants' pediatric emergency medicine expert Joseph Grubenhoff, MD, MSCS re: status of receipt and review photographs of SZS, Preliminary Expert Affidavit of ophthalmologist Todd Lefkowitz, MD and medical literature articles received from same | 145.00 | 0.10 | 14.50 |
| 01/22/22 | KBZ | Analysis of sections in Wills Eye Manual and other opthamology text to fully understand hemorrhages ▮▮▮▮▮▮▮▮▮▮ | 275.00 | 1.30 | 357.50 |
| 01/23/22 | KBZ | Analysis of proposed stipulation from counsel on moving deadlines and ▮▮▮ ▮▮▮▮▮▮▮▮ (.1); email to defense counsel about stipulation ▮▮▮▮▮ ▮▮▮▮▮▮▮ (.1) | 275.00 | 0.20 | 55.00 |

| Date | | Professional Services | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/24/22 | PBN | Prepare correspondence to pediatric neuroradiology expert David Mirsky, MD re: potential date/time for telephone conference to discuss opinions/impressions subsequent to review of photographs of SZS, Preliminary Expert Affidavit of ophthalmologist Todd Lefkowitz, MD and medical literature articles from same | 145.00 | 0.10 | 14.50 |
| 01/24/22 | PBN | Email from Defendants' pediatric neuroradiology expert  David Mirsky, MD re: confirmation of date/time for telephone conference to discuss opinions/impressions subsequent to review of photographs of SZS, Preliminary Expert Affidavit of ophthalmologist Todd Lefkowitz, MD and medical literature articles from same | 145.00 | 0.10 | 14.50 |
| 01/24/22 | PBN | Email from pediatric emergency medicine expert Joe Grubenhoff, MD, MSCS re: potential availability for telephone conference to discuss additional opinions/impressions pursuant to review of photographs of SZS, Preliminary Expert Affidavit of Plaintiffs' ophthalmology expert Todd Lefkowitz, MD and medical literature articles provided with same | 145.00 | 0.10 | 14.50 |
| 01/25/22 | KBZ | Letter to Alaina Raetz regarding ███ █████████ | 275.00 | 0.10 | 27.50 |
| 01/25/22 | KBZ | Prep for call with neurotradiology expert Dr. Mirsky to discuss the deposition claims of Mrs. Duvall regarding brain imaging and statements by PCH staff with review of his initial expert opinions and medical records (.8); conduct call with Dr. Mirsky re same and then follow up on getting materials to him after meeting for review (1.1) | 275.00 | 1.90 | 522.50 |

Client Ref:      00255 - 018                                    February 7, 2022
**Invoice No. 42183**                                          **Page 8**

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|------|------|------|------|
| 01/25/22 | KBZ | Receive and review letter from Tom Connelly regarding imaging | 275.00 | 0.10 | 27.50 |
| 01/25/22 | MGI | E-mail from Attorney Connelly regarding stipulation to extend discovery deadlines. | 275.00 | 0.10 | 27.50 |
| 01/25/22 | MGI | ███████████████████ | ████ | ███ | ████ |
| 01/25/22 | PBN | Abstract information from Phoenix Children's Hospital records re: activity surrounding  order for administration of Cyclopentolate Ophthalmic for eye dilation in the ED prior to ophthalmic examination by Co Defendant Brendan Cassidy, MD | 145.00 | 0.50 | 72.50 |
| 01/26/22 | KBZ | Emails with counsel about discovery dispute ████████████ | 275.00 | 0.30 | 82.50 |
| 01/26/22 | KBZ | Follow up with PCH re ████████████ | 275.00 | 0.20 | 55.00 |
| 01/26/22 | KBZ | Email from Georgia regarding ████ ████████████ (.1); emails with Tom Connelly regarding affidavits of merit against PCH staff (.2); email to Georgia re ████████ (.1) | 275.00 | 0.40 | 110.00 |
| 01/27/22 | PBN | ████████████████████ ████████████████████ ████████████████████ | ████ | ███ | ████ |

Client Ref:       00255 - 018
**Invoice No. 42183**

February 7, 2022
**Page 9**

| Date | | Professional Services | Rate | Hours | Amount |
|------|---|------------------------|------|-------|--------|
| 01/27/22 | PBN | Abstract testimony from transcription of electronically recorded proceedings, Hearing Day 2, August 16, 2019, and entries in Phoenix Children's Hospital records pertaining to pediatrician Defendant Kathryn Coffman, MD | 145.00 | 0.70 | 101.50 |
| 01/27/22 | PBN | Abstract entries in Phoenix Children's Hospital chart of SZS pertaining to care and treatment provided by Hailey Dietzman, NP re: review/file prior to attorney meeting/interview | 145.00 | 0.30 | 43.50 |
| 01/27/22 | PBN | Abstract entries in Phoenix Children's Hospital chart of SZS pertaining to care and treatment provided by ED physician Anthony Pickett, MD re: review/file prior to attorney meeting/interview | 145.00 | 0.60 | 87.00 |
| 01/27/22 | PBN | Abstract entries in Phoenix Children's Hospital chart of SZS pertaining to care and treatment provided by ED resident Kathleen Outcalt, MD re: review/file prior to attorney meeting/interview | 145.00 | 0.70 | 101.50 |
| 01/27/22 | PBN | Abstract entries in Phoenix Children's Hospital chart of SZS pertaining to care and treatment provided by diagnostic radiologist Dianna Bardo, MD re: review/file prior to attorney meeting/interview | 145.00 | 0.50 | 72.50 |
| 01/27/22 | PBN | Abstract entries in Phoenix Children's Hospital chart of SZS pertaining to care and treatment provided by diagnostic radiologist Jeffrey Miller, MD re: review/file prior to attorney meeting/interview | 145.00 | 0.40 | 58.00 |
| 01/28/22 | PBN | Continue preparation of medical records for initial attorney meetings/interviews with Phoenix Children's Hospital health care providers identified as providing care and treatment to SZS during his February 21, 2019 Phoenix Children's Hospital admission | 145.00 | 3.00 | 435.00 |

Client Ref:     00255 - 018                                              February 7, 2022
**Invoice No. 42183**                                                    **Page 10**

| Date | | Professional Services | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/30/22 | MGI | Review email exchanges regarding documents Plaintiffs are currently unable to produce. | 275.00 | 0.10 | 27.50 |
| 01/31/22 | MGI | Email from Attorney Connelly regarding extension of deadlines. | 275.00 | 0.10 | 27.50 |
| 01/31/22 | MGI | Email from Attorney Patel regarding ███████ | 275.00 | 0.10 | 27.50 |
| 01/31/22 | MGI | Email from Attorney Connelly inquiring if Attorney Patel is refusing to extend deadlines. | 275.00 | 0.10 | 27.50 |
| 01/31/22 | MGI | Email from Attorney Patel confirming he is not agreeing to extend the deadlines in this case. | 275.00 | 0.10 | 27.50 |
| 01/31/22 | MGI | Review and analyze subpoena to Oklahoma Department of Human Services. | 275.00 | 0.10 | 27.50 |
| 01/31/22 | MGI | Email from Attorney Staton to Attorney Connelly regarding subpoena served on the Oklahoma Department of Human Services and review response to same. | 275.00 | 0.10 | 27.50 |

### Summary of Services

| | | Rate | Hours | Amount |
|---|---|---|---|---|
| KBZ | KARI B. ZANGERLE | 275.00 | 56.50 | 15,537.50 |
| MGI | MARY G. ISBAN | 275.00 | 2.00 | 550.00 |
| PBN | PAMELA B NELSON | 145.00 | 9.90 | 1,435.50 |
| **Total for Services** | | | **68.40** | **$17,523.00** |

| Date | Expenses | Rate | Quantity | Amount |
|---|---|---|---|---|
| 01/28/22 | DEPOSITION TRANSCRIPT : Sankey re Honor Duvall - GRIFFIN GROUP INTERNATIONAL REPORTERS | 1,271.40 | 1 | 1,271.40 |
| | IN HOUSE PHOTOCOPIES through 01/31/22 | 0.08 | 1,362 | 108.96 |
| **Total Expenses** | | | | **$1,380.36** |

Client Ref:     00255 - 018                                           February 7, 2022
**Invoice No. 42183**                                                      **Page 11**

|  |  |
|---|---|
| **Total for Services and Expenses** | **$18,903.36** |
| Past Due Balance | 5,586.31 |
| Payments Since Last Bill | -0.00 |
| **Amount Due** | **$24,489.67** |

Cumulative Billing Report (Including this Bill)

|  | Year to Date | Case to Date |
|---|---|---|
| Professional Services Billed to Date | 18,931.50 | 81,549.50 |
| Expenses Billed to Date | 1,462.77 | 4,921.42 |
| Total Billed to Date | 20,394.27 | 86,470.92 |

Please reference your client/matter number on remittance.
For questions, please contact Kyle at 602 452 6610.

# Campbell, Yost, Clare & Norell, P.C.

3101 N. Central Avenue
Suite 1200
Phoenix, AZ  85012
Tax ID No. ██████

PHOENIX CHILDREN'S HOSPITAL
Attn: ALAINA RAETZ
1919 EAST THOMAS ROAD
PHOENIX, AZ 85016

March 7, 2022
**Invoice No. 42253**

CLIENT:  00255 - PHOENIX CHILDREN'S HOSPITAL
Re:          018 SANKEY V. PHOENIX CHILDREN'S HOSPITAL
Insured:  PHOENIX CHILDREN'S HOSPITAL

| Date | | Professional Services | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/01/22 | PBN | Review email from ████, assistant to potential maternal fetal medicine expert ████ re: receipt of approval from ████ o proceed on as an expert witness in this matter | 145.00 | 0.10 | 14.50 |
| 02/01/22 | PBN | Review deposition transcript of Plaintiff Honor Duvall with exhibits to same re: Plaintiff's background and theories of liability | 145.00 | 1.80 | 261.00 |
| 02/01/22 | PBN | ██████ | ██ | ██ | ██ |
| 02/01/22 | PBN | ██████ | ██ | ██ | ██ |

Client Ref:      00255 - 018                                             March 7, 2022
**Invoice No. 42253**                                                        **Page 2**

| Date | | Professional Services | Rate | Hours | Amount |
|------|---|----------------------|------|-------|--------|
| 02/01/22 | PBN | ██████████████████████████████████████████████████████ | 145.00 | ███ | ███ |
| 02/01/22 | MGI | Review e-mail from Alaina Raetz regarding ██████████████████████. | 275.00 | 0.20 | 55.00 |
| 02/02/22 | PBN | ██████████████████████████████████████████████████████ | ███ | ███ | ███ |
| 02/02/22 | PBN | Review responsive email received from Alaina Raetz ████████████████ | 145.00 | 0.10 | 14.50 |
| 02/02/22 | PBN | Review condensed deposition transcript with word index and exhibits of Plaintiff Donald Sankey, Jr. taken on January 12, 2022 re: plaintiff's allegations of negligence as to the Defendants in this matter. | 145.00 | 1.80 | 261.00 |

Client Ref:     00255 - 018                                    March 7, 2022
**Invoice No. 42253**                                         **Page 3**

| Date | | Professional Services | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/02/22 | PBN | Abstract information from the Phoenix Children's Hospital records pertaining to the care and treatment rendered to SZS by Child Protection Team clinician Haley Dietzman, FNP ███████████ ████████████ | 145.00 | 1.10 | 159.50 |
| 02/02/22 | PBN | Prepare electronic correspondence with enclosure to Named Defendant Haley Dietzman, FNP re: ███████ specifically outlining ██████ ████████████████ | 145.00 | 0.20 | 29.00 |
| 02/02/22 | PBN | Abstract information from the Phoenix Children's Hospital records of SZS pertaining to care and treatment rendered by pediatrician/Child Protection Team provider Kathryn Coffman, MD re: ██████████ ████████████ | 145.00 | 0.30 | 43.50 |
| 02/02/22 | PBN | Abstract testimony from transcription of electronically recorded testimony, hearing day 2, pertaining to Kathryn Coffman, MD ██ █████████ ████████████. | 145.00 | 0.30 | 43.50 |
| 02/02/22 | PBN | ███████████████ ████████████ | ███ | ███ | ███ |

Client Ref:      00255 - 018
**Invoice No. 42253**

March 7, 2022
**Page 4**

| Date | | Professional Services | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/02/22 | PBN | █████████████ | ██ | ██ | ██ |
| 02/02/22 | PBN | █████████████ | ██ | ██ | ██ |
| 02/02/22 | PBN | █████████████ | ██ | ██ | ██ |
| 02/02/22 | PBN | Receive/review electronic correspondence with enclosure from Alaina Raetz re: ████████ | 145.00 | 0.20 | 29.00 |
| 02/03/22 | PBN | Receive/review electronic mail with enclosure from Alaina Raetz re: ████████ | 145.00 | 0.20 | 29.00 |



Client Ref:      00255 - 018                                                  March 7, 2022
**Invoice No. 42253**                                                        **Page 5**

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|------|------|------|------|
| 02/03/22 | PBN | ███████████ | ████ | ███ | ████ |
| 02/03/22 | PBN | Review electronic correspondence with attachment received from Alaina Raetz, MSW, LMSW re: ███████████ | 145.00 | 0.30 | 43.50 |
| 02/06/22 | KBZ | Preparation for meetings with PCH staff this week to conduct interviews about the participation in SNAT work up to include Hailey Dietzman, NP, Dr. Coffman, Dr. Wood and Zachary Dion with review of their records, outlining issues for discussion and materials for review (4.6) | 275.00 | 4.60 | 1,265.00 |
| 02/08/22 | PBN | Review electronic correspondence with enclosure from Alaina Raetz, MSW, LMSW re: ███████████ | 145.00 | 0.20 | 29.00 |
| 02/08/22 | PBN | ███████████ | ████ | ███ | ████ |

Client Ref:     00255 - 018                                          March 7, 2022
**Invoice No. 42253**                                                      **Page 6**

| Date | | Professional Services | Rate | Hours | Amount |
|------|--|----------------------|------|-------|--------|
| 02/08/22 | PBN | Abstract information from Phoenix Children's Hospital records of SZS pertaining to care and treatment provided  by fact witness radiologist Jeffrey Miller, MD for review/file in preparation for initial attorney meeting/interview | 145.00 | 0.30 | 43.50 |
| 02/08/22 | PBN | Abstract information from Phoenix Children's Hospital records of SZS pertaining to care and treatment provided  by fact witness radiologist Richard Southard, MD for review/file in preparation for initial attorney meeting/interview | 145.00 | 0.30 | 43.50 |
| 02/08/22 | PBN | Abstract information from Phoenix Children's Hospital records of SZS pertaining to care and treatment provided  by fact witness pediatric emergency medicine provider Anthony Pickett, MD for review/file in preparation for initial attorney meeting/interview | 145.00 | 0.30 | 43.50 |
| 02/08/22 | PBN | Abstract information from Phoenix Children's Hospital records of SZS pertaining to care and treatment provided  by fact witness neuroradiology provider Carlos Martinot, MD for review/file in preparation for initial attorney meeting/interview | 145.00 | 0.30 | 43.50 |
| 02/08/22 | PBN | Abstract information from Phoenix Children's Hospital records of SZS pertaining to care and treatment provided  by fact witness neurosurgery provider Taryn Bragg, MD for review/file in preparation for initial attorney meeting/interview | 145.00 | 0.60 | 87.00 |

Client Ref:      00255 - 018                                                    March 7, 2022
**Invoice No. 42253**                                                              **Page 7**

| Date | | Professional Services | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/08/22 | PBN | Abstract information from Phoenix Children's Hospital records of SZS pertaining to care and treatment provided  by fact witness neuroradiology/diagnostic radiology provider John Curran, MD for review/file in preparation for initial attorney meeting/interview | 145.00 | 0.30 | 43.50 |
| 02/08/22 | PBN | Abstract information from Phoenix Children's Hospital records of SZS pertaining to care and treatment provided  by fact witness pediatric surgery provider Dorothy Rowe, MD for review/file in preparation for initial attorney meeting/interview | 145.00 | 0.50 | 72.50 |
| 02/08/22 | PBN | Abstract information from Phoenix Children's Hospital records of SZS pertaining to care and treatment provided  by fact witness neuroradiology provider Carlos Martinot, MD for review/file in preparation for initial attorney meeting/interview Abstract information from Phoenix Children's Hospital records of SZS pertaining to care and treatment provided  by fact witness pediatric surgery provider Katherine Davenport, MD for review/file in preparation for initial attorney meeting/interview | 145.00 | 0.40 | 58.00 |
| 02/08/22 | PBN | Abstract information from Phoenix Children's Hospital records of SZS pertaining to care and treatment provided  by fact witness social worker Marcia Bluth, SW for review/file in preparation for initial attorney meeting/interview | 145.00 | 0.30 | 43.50 |

Client Ref:      00255 - 018
**Invoice No. 42253**

March 7, 2022
**Page 8**

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|------|------|------|------|
| 02/08/22 | PBN | Abstract information from Phoenix Children's Hospital records of SZS pertaining to care and treatment provided  by fact witness emergency medicine resident Kathleen Outcalt, DO for review/file in preparation for initial attorney meeting/interview | 145.00 | 0.40 | 58.00 |
| 02/08/22 | PBN | Abstract information from Phoenix Children's Hospital records of SZS pertaining to care and treatment provided  by fact witness diagnostic radiology provider Dianna Bardo, MD for review/file in preparation for initial attorney meeting/interview | 145.00 | 0.30 | 43.50 |
| 02/09/22 | KBZ | Finish up prep for meeting with Hailey Dietzman, NP today (.4); conduct initial meeting with Hailey and then speak with Aliana afterwards (1.9); work on summary to client ██████████ | 275.00 | 3.00 | 825.00 |
| 02/09/22 | PBN | Prepare for and attend rescheduled attorney Zoom interview/meeting with named Defendant Haley Dietzman, FNP re:███████████████████████ ████████████████████ | 145.00 | 1.10 | 159.50 |
| 02/09/22 | PBN | Perform electronic searches through Lexis Nexis for testimonial history reports pertaining to expert witnesses submitted by Elite Expert Services re: Charles Mason Maxfield, MD, Lewis Phillip Rubin, MD and Sarah Wagner, MD | 145.00 | 0.30 | 43.50 |
| 02/10/22 | PBN | Abstract voluminous  information from Phoenix Children's Hospital chart of SZS pertaining to care and treatment provided by fact witness neurological surgeon Taryn Bragg, MD re: for review/file in preparation for initial attorney meeting/interview | 145.00 | 1.70 | 246.50 |

Client Ref:        00255 - 018                                                                March 7, 2022
**Invoice No. 42253**                                                                               **Page 9**

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|------|------|------|------|
| 02/10/22 | PBN | Telephone call from neurological surgeon Taryn Bragg, MD re: ██████ | 145.00 | 0.20 | 29.00 |
| 02/10/22 | PBN | Prepare electronic correspondence with Share File attachments to fact witness neurological surgeon Taryn Bragg, MD re: ██████ | 145.00 | 0.30 | 43.50 |
| 02/11/22 | PBN | Review correspondence with enclosures from attorneys for Co Defendants re: request to address multiple deficiencies in Plaintiffs' discovery responses and medical release forms for Plaintiffs Honor Duvall and Donald Sankey and SZS. | 145.00 | 0.10 | 14.50 |
| 02/11/22 | PBN | Begin preparation of memorandum summarizing initial attorney Zoom meeting/interview with named Defendant Haley Dietzman, FNP | 145.00 | 1.10 | 159.50 |
| 02/14/22 | KBZ | Receive and review CD of photographs taken of ██████ in PCH on December 23, 2018 | 275.00 | 0.10 | 27.50 |
| 02/14/22 | PBN | Review electronic  correspondence with attachment received from Alaina Raetz, MSW, LMSW re: ██████ | 145.00 | 0.20 | 29.00 |
| 02/14/22 | PBN | ██████ | ████ | ████ | ████ |

Client Ref:      00255 - 018
**Invoice No. 42253**

March 7, 2022
**Page 10**

| Date | | Professional Services | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/14/22 | KBZ | Work on review of additional state documents re investigation and DCS proceedings to address issues ████████ ████████ | 275.00 | 2.80 | 770.00 |
| 02/14/22 | KBZ | Continue work on review of DCS documents on investigation and elements of claim against State to address issues ████████ ████████ | 275.00 | 2.90 | 797.50 |
| 02/15/22 | KBZ | Prepare letter to Connelly and Gillespie regarding joining in discovery requests | 275.00 | 0.10 | 27.50 |
| 02/15/22 | KBZ | Prepare letter to Alaina Raetz and Cary Hall regarding ████████ ████████ | 275.00 | 1.20 | 330.00 |
| 02/15/22 | KBZ | Receive and review Plaintiffs' Motion to Extend Rule 16 Scheduling Order (Doc. 25) Deadlines and Proposed Order | 275.00 | 0.10 | 27.50 |
| 02/15/22 | PBN | Review electronic correspondence with enclosures received from named Defendant Haley Dietzman, FNP re: ████████ | 145.00 | 0.40 | 58.00 |
| 02/15/22 | PBN | ████████ | ██ | ██ | ██ |

Client Ref:      00255 - 018                                                              March 7, 2022
**Invoice No. 42253**                                                                    **Page 11**

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|-----------------------|------|-------|--------|
| 02/15/22 | PBN | Prepare correspondence with enclosure to pediatric emergency room expert Joe Grubenhoff, MD re:higher resolution photographs of SZS from Phoenix Children's Hospital; admission dates: February 22, 2019 and March 7, 2019 | 145.00 | 0.30 | 43.50 |
| 02/15/22 | PBN | Prepare correspondence with enclosure to pediatric ophthalmology expert Jonathan Horton, MD re: higher resolution photographs of SZS from Phoenix Children's Hospital; admission dates: February 22, 2019 and March 7, 2019 | 145.00 | 0.30 | 43.50 |
| 02/15/22 | PBN | Prepare correspondence with enclosure to pediatric neuroradiology expert David Mirsky, MD re: higher resolution photographs of SZS from Phoenix Children's Hospital; admission dates: February 22, 2019 and March 7, 2019 | 145.00 | 0.30 | 43.50 |
| 02/15/22 | PBN | Prepare correspondence with enclosure to pediatric maltreatment/abuse expert Corey Rood, MD re: higher resolution photographs of SZS from Phoenix Children's Hospital; admission dates: February 22, 2019 and March 7, 2019 | 145.00 | 0.30 | 43.50 |
| 02/15/22 | PBN | Review electronic correspondence from Alaina Raetz, MSW, LMSW re: ███████ | 145.00 | 0.10 | 14.50 |
| 02/15/22 | PBN | Telephone conference with geropsychiatry nursing expert ███████ | 145.00 | 0.50 | 72.50 |

Client Ref:      00255 - 018                                            March 7, 2022
**Invoice No. 42253**                                                       **Page 12**

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|-------------------|------|-------|--------|
| 02/16/22 | KBZ | Receive and review correspondence from Cynthia Patane to attorney Thomas Connelly regarding join in requests by counsel for co-defendants regarding discovery | 275.00 | 0.10 | 27.50 |
| 02/16/22 | MGI | Review of electronic data received from client and status of review | 275.00 | 0.80 | 220.00 |
| 02/16/22 | MGI | Review and analyze Plaintiffs' Motion to Extend Rule 16 Scheduling Order Deadlines, proposed Order and Declaration of DeeAn Gillespie Strub. | 275.00 | 0.10 | 27.50 |
| 02/16/22 | PBN | Abstract information from case file to add to request for testimonial history reports pertaining to potential experts received in referral from ███████ ██████ re: Lewis Rubin, MD and Charles Maxfield, MD | 145.00 | 0.50 | 72.50 |
| 02/16/22 | PBN | ████████████████████████ | ███ | ███ | ███ |
| 02/17/22 | MKM | As instructed by attorney, analysis of the client electronic data provided with concurrent preparation of a chart for identification, relevance and privilege determination. | 145.00 | 4.00 | 580.00 |

Client Ref:     00255 - 018
**Invoice No. 42253**

March 7, 2022
**Page 13**

| Date | | Professional Services | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/18/22 | MKM | As instructed by attorney, continue the analysis of the client electronic data provided with concurrent preparation of a chart for identification, relevance and privilege determination. | 145.00 | 4.50 | 652.50 |
| 02/18/22 | KBZ | Prepare correspondence to Cary Hall and Alaina Raetz regarding ███████ ███████████████████████████ | 275.00 | 0.10 | 27.50 |
| 02/18/22 | KBZ | ████████████████████████████████████████████████████████████ | ████ | ███ | ████ |
| 02/18/22 | KBZ | Analysis of expert testimony reports for two suggested experts from ████ and then emails to counsel in other matters ██████████████████████ | 275.00 | 0.90 | 247.50 |
| 02/18/22 | KBZ | Receive and review State Defendants' Response to Plaintiff's Motion to Extend Rule 16 Scheduling Order (Doc. 25) Deadlines | 275.00 | 0.10 | 27.50 |
| 02/18/22 | PBN | Review Testimonial History Report received as ordered from Lexis Nexis Expert Research On-Demand re: pediatric radiology expert Charles Mason Maxfield, MD proffered by ████ ████████████ | 145.00 | 0.20 | 29.00 |
| 02/18/22 | PBN | Review Testimonial History Report received as ordered from Lexis Nexis Expert Research On-Demand re: pediatrics, neonatal-perinatal expert Lewis Phillip Rubin, MD, MD proffered by ██████████████ | 145.00 | 0.20 | 29.00 |

Client Ref:      00255 - 018                                          March 7, 2022
**Invoice No. 42253**                                                    **Page 14**

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|-----------------------|------|-------|--------|
| 02/18/22 | PBN | Abstract information from Phoenix Children's Hospital chart of SZS reflecting care and treatment provided by attending pediatric surgeon Dorothy Rowe, MD ███████████ ███████████ | 145.00 | 0.80 | 116.00 |
| 02/18/22 | PBN | ████████████████████ ████████████████████ | ████ | ███ | ███ |
| 02/21/22 | MKM | As instructed by attorney, continue the analysis of the client electronic data provided with concurrent preparation of a chart for identification, relevance and privilege determination. | 145.00 | 4.00 | 580.00 |
| 02/22/22 | MKM | As instructed by attorney, continue the analysis of the client electronic data provided with concurrent preparation of a chart for identification, relevance and privilege determination. | 145.00 | 3.50 | 507.50 |
| 02/22/22 | KBZ | Emails with counsel for Plaintiffs re their lack of expert testimony and need to resolve or to file a discovery dispute motion with emails from counsel to set call for Monday (.2) | 275.00 | 0.20 | 55.00 |
| 02/22/22 | PBN | Abstract information from Phoenix Children's Hospital records of SZS pertaining to care and treatment provided  by fact witness emergency medicine resident provider Kathleen Outcalt, DO for review/file in preparation for initial attorney meeting/interview | 145.00 | 0.50 | 72.50 |
| 02/22/22 | PBN | Abstract information from Phoenix Children's Hospital records of SZS pertaining to care and treatment provided  by fact witness diagnostic radiology provider John Curran, MD for review/file in preparation for initial attorney meeting/interview | 145.00 | 0.50 | 72.50 |

Client Ref:      00255 - 018                                                    March 7, 2022
**Invoice No. 42253**                                                          **Page 15**

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|------|------|------|------|
| 02/22/22 | PBN | Abstract information from Phoenix Children's Hospital records of SZS pertaining to care and treatment provided  by fact witness diagnostic radiology provider Dianna Bardo, for review/file in preparation for initial attorney meeting/interview | 145.00 | 0.50 | 72.50 |
| 02/22/22 | PBN | Abstract information from Phoenix Children's Hospital records of SZS pertaining to care and treatment provided  by pediatric surgery provider Katherine Davenport, MD for review/file in preparation for initial attorney meeting/interview | 145.00 | 0.50 | 72.50 |
| 02/22/22 | PBN | Prepare correspondence with enclosure and send secure file and transferring service to fact witness pediatric radiologist Jeffrey Miller, MD re: ███████████████ | 145.00 | 0.30 | 43.50 |
| 02/22/22 | PBN | ████████████████████ | ████ | ████ | ████ |
| 02/22/22 | PBN | Prepare correspondence with enclosure and send  via secure file and transferring service  to fact witness pediatric emergency medicine provider Anthony Pickett, MD re: ███████████ | 145.00 | 0.30 | 43.50 |

Client Ref:     00255 - 018                                    March 7, 2022
**Invoice No. 42253**                                         **Page 16**

| Date | | Professional Services | Rate | Hours | Amount |
|------|--|----------------------|------|-------|--------|
| 02/22/22 | PBN | Prepare correspondence with enclosure and send  via secure file and transferring service  to fact witness pediatric radiologist Richard Southard, MD | 145.00 | 0.30 | 43.50 |
| 02/23/22 | MKM | As instructed by attorney, continue the analysis of the client electronic data provided with concurrent preparation of a chart for identification, relevance and privilege determination. | 145.00 | 3.50 | 507.50 |
| 02/24/22 | MKM | As instructed by attorney, continue the analysis of the client electronic data provided with concurrent preparation of a chart for identification, relevance and privilege determination. | 145.00 | 3.60 | 522.00 |
| 02/24/22 | PBN | Prepare correspondence with enclosure and  send via secure file and transferring service  to fact witness social work provider Marcia Bluth, SW re: | 145.00 | 0.30 | 43.50 |
| 02/24/22 | PBN | Prepare correspondence with enclosure and send via secure file and transferring service  to fact witness pediatric surgeon  Katherine Davenport, MD re: | 145.00 | 0.30 | 43.50 |

Client Ref:      00255 - 018                                March 7, 2022
**Invoice No. 42253**                                      **Page 17**

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|------|------|------|------|
| 02/24/22 | PBN | Prepare correspondence with enclosure and send via secure file and transferring service  to fact witness pediatric diagnostic radiologist Carlos Martinot, MD re: ███████████████ | 145.00 | 0.30 | 43.50 |
| 02/24/22 | PBN | Prepare correspondence with enclosure and send via secure file and transferring service  to fact witness emergency medicine resident Kathleen Outcalt, DO re: ███████████████ | 145.00 | 0.30 | 43.50 |
| 02/25/22 | MKM | As instructed by attorney, continue the analysis of the client electronic data provided with concurrent preparation of a chart for identification, relevance and privilege determination. | 145.00 | 3.90 | 565.50 |
| 02/25/22 | MGI | Review and analyze Plaintiff's Reply in Support of Motion to Extend Discovery. | 275.00 | 0.20 | 55.00 |
| 02/25/22 | KBZ | Prepare for call with Dr. Grubenhoff to discuss assessment of child protection team and standard of care with new materials sent to doctor for review and new version of photos with outlining issues ███████████ (1.8); conduct call with Dr. Grubenhoff re same (1.4) | 275.00 | 3.20 | 880.00 |
| 02/27/22 | KBZ | ███████████████ | ████ | ███ | ████ |

Client Ref:      00255 - 018                                                                    March 7, 2022
**Invoice No. 42253**                                                                          **Page 18**

| Date | | Professional Services | Rate | Hours | Amount |
|------|---|---|---|---|---|
| 02/28/22 | KBZ | Receive and review Plaintiff's Reply in Support of Motion to Extend Rule 16 Scheduling Order Deadlines | 275.00 | 0.10 | 27.50 |
| 02/28/22 | KBZ | Attend meeting with Dr. Miller to discuss his care of the patient (1.1); work on ████ to send to clients (.8); ████ Meet with Dr. Southard to discuss his care of the patient and review of the imaging for skeletal studies (.8); conduct call with Attorney Connelly regarding his expert disclosures (.5); meet with Dr. Prickett to discuss his care of patient in the ER (1.1); continue to work on summaries of witnesses for disclosures (.7) | 275.00 | 6.90 | 1,897.50 |
| 02/28/22 | PBN | Attend initial attorney meeting/interview with fact witness Jeffrey Miller, MD | 145.00 | 1.10 | 159.50 |
| 02/28/22 | PBN | ████████████ | ████ | ████ | ████ |
| 02/28/22 | PBN | Attend initial attorney meeting/interview with fact witness Richard Southard, MD | 145.00 | 0.80 | 116.00 |
| 02/28/22 | PBN | Attend initial attorney meeting/interview with fact witness Anthony Pickett, MD | 145.00 | 1.10 | 159.50 |

### Summary of Services

| | | Rate | Hours | Amount |
|---|---|---|---|---|
| KBZ | KARI B. ZANGERLE | 275.00 | 31.10 | 8,552.50 |
| MGI | MARY G. ISBAN | 275.00 | 1.30 | 357.50 |
| MKM | MARY K. MOORE | 145.00 | 27.00 | 3,915.00 |
| PBN | PAMELA B NELSON | 145.00 | 35.40 | 5,133.00 |
| **Total for Services** | | | **94.80** | **$17,958.00** |

| Date | Expenses | Rate | Quantity | Amount |
|------|---|---|---|---|
| 02/09/22 | LITIGATION SUPPORT VENDORS : Sankey - Video of deposition of Donald Sankey, Jr. - VIDEODEP INC. | 680.00 | 1 | 680.00 |

Client Ref:     00255 - 018                                                                    March 7, 2022
**Invoice No. 42253**                                                                                   **Page 19**

| Date | Expenses | Rate | Quantity | Amount |
|------|----------|------|----------|--------|
| | IN HOUSE PHOTOCOPIES through 02/28/22 | 0.08 | 752 | 60.16 |
| **Total Expenses** | | | | **$740.16** |

|  |  |
|--|--|
| **Total for Services and Expenses** | **$18,698.16** |
| Past Due Balance | 24,489.67 |
| Payments Since Last Bill | -4,095.40 |
| **Amount Due** | **$39,092.43** |

Cumulative Billing Report (Including this Bill)

| | Year to Date | Case to Date |
|--|--|--|
| Professional Services Billed to Date | 36,889.50 | 99,507.50 |
| Expenses Billed to Date | 2,202.93 | 5,661.58 |
| Total Billed to Date | 39,092.43 | 105,169.08 |

Please reference your client/matter number on remittance.
For questions, please contact Kyle at 602 452 6610.

# Campbell, Yost, Clare & Norell, P.C.

3101 N. Central Avenue
Suite 1200
Phoenix, AZ  85012
Tax ID No. ███████

PHOENIX CHILDREN'S HOSPITAL
Attn: ALAINA RAETZ
1919 EAST THOMAS ROAD
PHOENIX, AZ 85016

April 8, 2022
**Invoice No. 42394**

CLIENT:   00255 - PHOENIX CHILDREN'S HOSPITAL
Re:           018 SANKEY V. PHOENIX CHILDREN'S HOSPITAL
Insured:   PHOENIX CHILDREN'S HOSPITAL

| Date | | Professional Services | Rate | Hours | Amount |
|------|---|---|---|---|---|
| 03/01/22 | MKM | As instructed by attorney, continue the analysis of the client electronic data provided with concurrent preparation of a chart for identification, relevance and privilege determination. | 145.00 | 1.70 | 246.50 |
| 03/01/22 | KBZ | Prepare letter to Plaintiffs' counsel regarding expert affidavits | 275.00 | 0.30 | 82.50 |
| 03/01/22 | MGI | Review day four of the dependency hearing and identify who testified and prepare memo of ███████████ | 275.00 | 5.80 | 1,595.00 |
| 03/01/22 | KBZ | ████████████████ | ███ | ███ | ███ |
| 03/02/22 | KBZ | Prepare letter to Raetz and Hall regarding ███████ | 275.00 | 0.40 | 110.00 |
| 03/02/22 | MKM | As instructed by attorney, continue the analysis of the client electronic data provided with concurrent preparation of a chart for identification, relevance and privilege determination. | 145.00 | 6.50 | 942.50 |

Client Ref:      00255 - 018                                            April 8, 2022
**Invoice No. 42394**                                                  **Page 2**

| Date | | Professional Services | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 03/02/22 | KBZ | Prepare letter to Raetz and Hall ████████████████████████ | 275.00 | 0.10 | 27.50 |
| 03/02/22 | KBZ | Meet with Dr. Martinot to discuss ████████████████████████████ (1.1); work on summary of Dr. Martinot's intended testimony (.4); ███████████████; conduct meeting with Dr. Bragg about ████████████████████████ (1.2); conduct meeting with Dr. Curran re his review of neuroimaging (.6) continue to work on ████████████████ (.7) | 275.00 | 5.30 | 1,457.50 |
| 03/02/22 | KBZ | ████████████████████████ | ████ | ████ | ████ |
| 03/02/22 | KBZ | Receive and review Court's Order regarding deadline for Defendants to provide statement indicating whether they oppose Plaintiff's Motion to Extend Rule 16 Scheduling Order | 275.00 | 0.10 | 27.50 |
| 03/02/22 | KBZ | Preparation for meetings with Dr. Davenport, Dr. Rood, Dr. Rowe and social worker Marcia Bluth (1.6) | 275.00 | 1.60 | 440.00 |
| 03/02/22 | MGI | Review and analyze Order setting deadline for us to respond to Plaintiffs' Motion to Extend Deadlines. | 275.00 | 0.10 | 27.50 |
| 03/03/22 | MKM | As instructed by attorney, complete the analysis of the client electronic data provided with concurrent preparation of a chart for identification, relevance and privilege determination. | 145.00 | 5.60 | 812.00 |

Client Ref:     00255 - 018                                                        April 8, 2022
**Invoice No. 42394**                                                              **Page 3**

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|----------------------|------|-------|--------|
| 03/03/22 | KBZ | Finalize Response to Plaintiffs' Motion to Extend Rule 16 Scheduling Order (Doc. 25) Deadlines | 275.00 | 0.40 | 110.00 |
| 03/03/22 | KBZ | Conduct meeting with Dr. Davenport re ████████████ (1.1); meet with Marcia Bluth, SW about ████████ (.6); emails with Alaina ████████ (.3) | 275.00 | 2.00 | 550.00 |
| 03/03/22 | KBZ | Prepare for call with pediatric child abuse expert, Dr. Rood to go over newly disclosed theories by Plaintiffs in depositions of Honor Duvall and structure of PCH trauma team/CPT (.8); conduct call with Dr. Rood (.9) | 275.00 | 1.70 | 467.50 |
| 03/03/22 | KBZ | Email with Georgia Staton re ████████ | 275.00 | 0.40 | 110.00 |
| 03/03/22 | KBZ | Emails with Alaine re ████████ | 275.00 | 0.30 | 82.50 |
| 03/03/22 | KBZ | Work on preparation for meetings tomorrow with Dr. Pardo and SW McCormack tomorrow re their involvement with patient and family (1.6) | 275.00 | 1.60 | 440.00 |
| 03/03/22 | KBZ | Work on e-discovery production after initial screening of materials, and categorization now for attorney review (2.2) | 275.00 | 2.20 | 605.00 |
| 03/04/22 | KBZ | Receive and review signed Order regarding Plaintiffs' Motion to Extend Rule 16 Scheduling Order, granting only 30 day extensions, further ordering parties to file a new proposed Amended Scheduling Order by March 11, 2022 | 275.00 | 0.10 | 27.50 |

Client Ref:      00255 - 018                                    April 8, 2022
**Invoice No. 42394**                                          **Page 4**

| Date | | Professional Services | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 03/04/22 | KBZ | Meeting with Marie McCormack, SW regarding her involvement ████████ ████████ (.8); meet with Dr. Pardo regarding ████ (1.1); email to Alaina regarding ██ (.1) | 275.00 | 2.00 | 550.00 |
| 03/04/22 | KBZ | Continue work on the review of the emails and e-discovery to determine from screening, what may need to be pulled and produced (1.4) | 275.00 | 1.40 | 385.00 |
| 03/05/22 | KBZ | Email from Georgia Staton on status of ████████ (.1); email to clients re ████████ (.1) | 275.00 | 0.20 | 55.00 |
| 03/07/22 | KBZ | Prepare correspondence to plaintiffs' counsel Thomas Connelly and DeeAn Gillespie regarding status of request for Valley Radiology imaging | 275.00 | 0.10 | 27.50 |
| 03/07/22 | LD | ████████ | ████ | ████ | ████ |
| 03/08/22 | KBZ | Email from Alaina re ████████ | 275.00 | 0.10 | 27.50 |
| 03/08/22 | KBZ | Receive and review Plaintiffs' Responses to State Defendants' Second Requests for Production | 275.00 | 0.10 | 27.50 |
| 03/08/22 | KBZ | Receive and review Plaintiffs' Third Supplemental Disclosure Statement | 275.00 | 0.10 | 27.50 |
| 03/08/22 | MGI | Analyze Plaintiffs' third supplemental disclosure statement in response to the State's second request for production. | 275.00 | 0.30 | 82.50 |

Client Ref:      00255 - 018                                                                April 8, 2022
**Invoice No. 42394**                                                                          **Page 5**

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|------|------|------|------|
| 03/08/22 | LD | ████████████████ | ███ | ██ | ████ |
| 03/09/22 | LD | ████████████████ . | ███ | ██ | ████ |
| 03/10/22 | MGI | Draft Amended Scheduling Order. | 275.00 | 0.20 | 55.00 |
| 03/10/22 | MGI | Draft Notice of Filing Amended Scheduling Order. | 275.00 | 0.10 | 27.50 |
| 03/10/22 | MGI | Letter to all counsel regarding requiring by court that we file an Amended Scheduling Order by tomorrow, providing drafts and advising what changes were made to the Order. | 275.00 | 0.20 | 55.00 |
| 03/10/22 | KBZ | Receive and review correspondence from attorneys Georgia Staton and Ravi Patel to Thomas Connelly and DeeAn Gillespie regarding discovery responses | 275.00 | 0.10 | 27.50 |
| 03/10/22 | MGI | E-mail from Attorney Patel regarding proposed amended scheduling order being circulated and the State's proposed changes. | 275.00 | 0.10 | 27.50 |
| 03/10/22 | MGI | Another e-mail from Attorney Patel regarding the proposed amended scheduling order. | 275.00 | 0.10 | 27.50 |
| 03/10/22 | MGI | E-mail from Attorney Connelly with revised proposed scheduling order. | 275.00 | 0.10 | 27.50 |
| 03/10/22 | MGI | E-mail to all counsel regarding our comments to the proposed amended scheduling order. | 275.00 | 0.10 | 27.50 |
| 03/10/22 | MGI | E-mail from Attorney Staton regarding our comments to the proposed joint scheduling order and reply to same. | 275.00 | 0.10 | 27.50 |

Client Ref:      00255 - 018                                                                April 8, 2022
**Invoice No. 42394**                                                                       **Page 6**

| Date | | Professional Services | Rate | Hours | Amount |
|------|---|---|---|---|---|
| 03/10/22 | MGI | Correspondence from Attorney Patel to plaintiffs' counsel regarding plaintiffs' still deficient responses to the State's discovery requests. | 275.00 | 0.10 | 27.50 |
| 03/10/22 | LD | ██████████████████████ | ████ | ███ | █████ |
| 03/11/22 | KBZ | Receive and review filed Joint Notice of Filing Proposed Amended Scheduling Order and proposed Amended Scheduling Order | 275.00 | 0.10 | 27.50 |
| 03/11/22 | LD | ██████████████████████ | ████ | ███ | █████ |
| 03/12/22 | LD | ██████████████████████ | ████ | ███ | █████ |
| 03/13/22 | KBZ | Preparation for meetings tomorrow with PCH providers Dr. Coffman, Zachary Dion and Dr. Rowe (1.9) | 275.00 | 1.90 | 522.50 |
| 03/14/22 | KBZ | Receive and review filed Unopposed Motion for Addendum to Protective Order and Addendum to Protective Order | 275.00 | 0.10 | 27.50 |
| 03/14/22 | KBZ | Meeting with Dr. Coffman to discuss ██ (1.2); ████████████████████ ████████████████████ conduct meeting with Dr. Rowe re ███████████ (.6) | 275.00 | 2.30 | 632.50 |
| 03/14/22 | MGI | E-mail from Attorney Connelly with proposed motion for addendum to protective order to allow the parties to get records from Oklahoma Department of Human Services and proposed addendum and requesting to confirm that it is unopposed. | 275.00 | 0.10 | 27.50 |

Client Ref:      00255 - 018                                          April 8, 2022
**Invoice No. 42394**                                                    **Page 7**

| Date | | Professional Services | Rate | Hours | Amount |
|------|---|---|---|---|---|
| 03/14/22 | MGI | E-mail from Attorney Staton informing she does not oppose the motion to addendum the protective order and respond agreeing to same and e-mail from Attorney Patane indicating she does not oppose the motion either. | 275.00 | 0.10 | 27.50 |
| 03/14/22 | MGI | Receipt and analyze Plaintiff's Unopposed Motion to add an addendum to the protective order and proposed order regarding the same that was filed with the court. | 275.00 | 0.10 | 27.50 |
| 03/14/22 | LD | ████████████████ | ████ | ███ | ████ |
| 03/14/22 | KBZ | Work on analysis ████████ provided by co-defendant to determine ████████ | 275.00 | 2.70 | 742.50 |
| 03/14/22 | KBZ | Emails with Alaina re Dr. Rowe (.1) | 275.00 | 0.10 | 27.50 |
| 03/15/22 | KBZ | Work on update of disclosure statement with testimony of all PCH employees interviewed (5.2);  begin work on review of supplemental disclosure by DCS/State of Arizona with additional records and materials related to investigation (1.1) | 275.00 | 6.30 | 1,732.50 |
| 03/15/22 | KBZ | Receive and review Notice of Service of Defendants State of Arizona, Brenda Gualajara, Fernando Araiza, Alyssa Lucero and spouse Nicholas Costello, Jeffrey Duncan and spouse Jerryl James, Chantel Madson and spouse Timothy Madson, Gregory McKay and Michael Faust's Third Supplemental 26(a) Disclosure Statement | 275.00 | 0.10 | 27.50 |

Client Ref:     00255 - 018                                              April 8, 2022
**Invoice No. 42394**                                                      **Page 8**

| Date | | Professional Services | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 03/15/22 | KBZ | Receive and review Defendants State of Arizona, Brenda Gualajara, Fernando Araiza, Alyssa Lucero and spouse Nicholas Costello, Jeffrey Duncan and spouse Jerryl James, Chantel Madson and spouse Timothy Madson, Gregory McKay and Michael Faust's Third Supplemental 26(a) Disclosure Statement | 275.00 | 0.10 | 27.50 |
| 03/15/22 | MGI | Review and analyze State of Arizona's 3rd supplemental disclosure statement with exhibits from the dependency hearing. | 275.00 | 0.20 | 55.00 |
| 03/15/22 | LD | ███████████████████████ | ████ | ███ | ████ |
| 03/15/22 | KBZ | Work on drafting supplemental discovery re expected testimony of PCH personnel (2.2); work on production of e-discovery and sorting through potential documents to produce (3.4) | 275.00 | 5.60 | 1,540.00 |
| 03/16/22 | KBZ | Prepare correspondence to attorneys Thomas Connelly and DeeAnn Gillespie Strub regarding follow up whether care of the named PCH providers were reviewed by a qualified expert | 275.00 | 0.10 | 27.50 |
| 03/16/22 | MGI | E-mail from Attorney Patane regarding ███████████████. | 275.00 | 0.10 | 27.50 |
| 03/16/22 | LD | █████████████████████████. | ████ | ███ | ████ |
| 03/17/22 | LD | █████████████████████████. | ████ | ███ | ████ |
| 03/18/22 | LD | ████████████████████ | ████ | ███ | ████ |

Client Ref:      00255 - 018                                                    April 8, 2022
**Invoice No. 42394**                                                          **Page 9**

| Date | | Professional Services | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 03/19/22 | LD | ████████████████████ | ████ | ███ | ████ |
| 03/21/22 | LD | ████████████████████. | ████ | ███ | ████ |
| 03/22/22 | KBZ | Receive and review filed Unopposed Motion for Addendum to Protective Order and Proposed Order | 275.00 | 0.10 | 27.50 |
| 03/22/22 | KBZ | Receive and review signed Order regarding Unopposed Motion for Addendum to Protective Order | 275.00 | 0.10 | 27.50 |
| 03/22/22 | MGI | ████████████████████. | ████ | ███ | ████ |
| 03/22/22 | MGI | ████████████████████ | ████ | ███ | ████ |
| 03/22/22 | MGI | E-mail from Attorney Patel with draft of joint statement of discovery dispute regarding plaintiff's discovery responses. | 275.00 | 0.10 | 27.50 |
| 03/22/22 | LD | ████████████████████ | ████ | ███ | ████ |
| 03/23/22 | LD | ████████████████████ | ████ | ███ | ████ |
| 03/23/22 | KBZ | Begin work on large supplementation of expected testimony of staff | 275.00 | 2.10 | 577.50 |
| 03/23/22 | KBZ | ████████████████████ | ████ | ███ | ████ |

Client Ref:     00255 - 018                                          April 8, 2022
**Invoice No. 42394**                                               **Page 10**

| Date | | Professional Services | Rate | Hours | Amount |
|------|--|----------------------|------|-------|--------|
| 03/24/22 | KBZ | Receive and review letter from Deanna Hedegard to Thomas Connelly and DeeAn Gillespie enclosing authorizations for medical records from Plaintiffs | 275.00 | 0.10 | 27.50 |
| 03/24/22 | LD | ██████████████████████ | ████ | ███ | █████ |
| 03/25/22 | KBZ | Work on outlining Dr. Gabaeff's testimony at custodial hearings to identify his medical opinions ████████ ████████ (2.1); begin work on analysis of ██████ ████████ from Dr. Cassidy's counsel ██████ (1.6) | 275.00 | 3.70 | 1,017.50 |
| 03/25/22 | LD | ██████████████████████ | ████ | ███ | █████ |
| 03/25/22 | KBZ | ██████████████████████ | ████ | ███ | █████ |
| 03/28/22 | KBZ | Receive and review Plaintiffs' Notice of Substitution of Counsel Within The Firm | 275.00 | 0.10 | 27.50 |
| 03/28/22 | MGI | E-mail from Attorney Connelly to Attorney Patel regarding his proposed statement regarding a discovery dispute and indicating that it is premature and either the documents have been produced or are being produced. | 275.00 | 0.10 | 27.50 |
| 03/28/22 | MGI | E-mail from Attorney Connelly with correspondence regarding his position that he is not required to provide us with preliminary expert affidavits. | 275.00 | 0.10 | 27.50 |

Client Ref:      00255 - 018                                                                    April 8, 2022
**Invoice No. 42394**                                                                           **Page 11**

| Date | | Professional Services | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 03/28/22 | MGI | E-mail from Attorney Connelly to Attorney Patane regarding her request for medical authorization and requesting time to review and objecting to the deadline to return them. | 275.00 | 0.10 | 27.50 |
| 03/28/22 | MGI | E-mail from Attorney Patel to Attorney Connelly clarifying the discovery dispute involves more documents that just medical records and seeks damages documents. | 275.00 | 0.10 | 27.50 |
| 03/28/22 | MGI | E-mail from Attorney Connelly to Attorney Patel regarding redactions and informing the document in question was not redacted. | 275.00 | 0.10 | 27.50 |
| 03/28/22 | KBZ | Receive and review correspondence from attorney Thomas Connelly regarding preliminary expert opinion issue | 275.00 | 0.10 | 27.50 |
| 03/28/22 | KBZ | Receive and review Plaintiff Honor Duvall's First Set of Interrogatories to Defendant Brendan Cassidy, MD | 275.00 | 0.10 | 27.50 |
| 03/28/22 | KBZ | Receive and review Plaintiff Honor Duvall's First Set Requests for Admission to Defendant Brendan Cassidy, MD | 275.00 | 0.10 | 27.50 |
| 03/28/22 | KBZ | Receive and review Plaintiff Honor Duvall's First Set of Requests for Production of Documents to Defendant Brendan Cassidy, MD | 275.00 | 0.10 | 27.50 |
| 03/29/22 | KBZ | Receive and review Defendants Cassidy's Notice of Service of First Request for Production of Documents to Plaintiffs | 275.00 | 0.10 | 27.50 |
| 03/29/22 | KBZ | Receive and review Defendant Cassidy's First Request for Production to Plaintiffs | 275.00 | 0.10 | 27.50 |

Client Ref:    00255 - 018                                     April 8, 2022

**Invoice No. 42394**                                            **Page 12**

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|------------------------|------|-------|--------|
| 03/29/22 | KBZ | Receive and review Plaintiffs' 4th Supplemental Disclosure Statement | 275.00 | 0.20 | 55.00 |
| 03/29/22 | KBZ | Receive and review Plaintiff's Notice of Service of Discovery of First Set of Interrogatories, First Set of Request for Production and First Set of Requests for Admission to Defendant Brendan Cassidy, M.D. | 275.00 | 0.10 | 27.50 |
| 03/29/22 | KBZ | Receive and review Notice of Service of Defendant Cassidy's Third Supplemental Rule 26(a) Disclosure Statement | 275.00 | 0.10 | 27.50 |
| 03/29/22 | KBZ | Receive and review Defendant Cassidy's Third Supplemental Rule 26(a) Disclosure Statement Dated March 31, 2022 | 275.00 | 0.10 | 27.50 |
| 03/29/22 | KBZ | Receive and review Plaintiff's Notice of Service of Discovery regarding Plaintiff's Fourth Supplemental Rule 26(A)(1) Disclosures | 275.00 | 0.10 | 27.50 |

### Summary of Services

| | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| KBZ | KARI B. ZANGERLE | 275.00 | 53.20 | 14,630.00 |
| LD | LEE DAVIS | 145.00 | 90.00 | 13,050.00 |
| MGI | MARY G. ISBAN | 275.00 | 8.70 | 2,392.50 |
| MKM | MARY K. MOORE | 145.00 | 13.80 | 2,001.00 |
| **Total for Services** | | | **165.70** | **$32,073.50** |

| Date | Expenses | Rate | Quantity | Amount |
|------|----------|------|----------|--------|
| 02/28/22 | ONLINE RESEARCH : Sankey - Testimonial History (Charles Maxfield) - RELX INC. DBA LEXISNEXIS | 223.72 | 1 | 223.72 |
| 02/28/22 | ONLINE RESEARCH : Sankey - Testimonial History (Lewis Rubin) - RELX INC. DBA LEXISNEXIS | 223.71 | 1 | 223.71 |
| 03/17/22 | DELIVERY/MESSENGERS : 3/7 Delivery to Kathryn Coffman, MD - FEDEX | 59.84 | 1 | 59.84 |
| 03/25/22 | DELIVERY/MESSENGERS : 3/11 Delivery of Interview Materials for H. Dietzman and Z. Dion - DL INVESTIGATIONS | 73.00 | 1 | 73.00 |

Client Ref:     00255 - 018                                              April 8, 2022
**Invoice No. 42394**                                                    **Page 13**

| Date | Expenses | Rate | Quantity | Amount |
|------|----------|------|----------|--------|
| 03/25/22 | DELIVERY/MESSENGERS : 3/14 Delivery of Interview Materials for C. Lewis and W. Wood - DL INVESTIGATIONS | 73.00 | 1 | 73.00 |
|  | IN HOUSE PHOTOCOPIES through 03/31/22 | 0.08 | 10,115 | 809.20 |
| **Total Expenses** | | | | **$1,462.47** |

| | |
|---|---|
| **Total for Services and Expenses** | **$33,535.97** |
| Past Due Balance | 39,092.43 |
| Payments Since Last Bill | -1,490.91 |
| **Amount Due** | **$71,137.49** |

Cumulative Billing Report (Including this Bill)

| | Year to Date | Case to Date |
|---|---|---|
| Professional Services Billed to Date | 68,963.00 | 131,581.00 |
| Expenses Billed to Date | 3,665.40 | 7,124.05 |
| Total Billed to Date | 72,628.40 | 138,705.05 |

Please reference your client/matter number on remittance.
For questions, please contact Kyle at 602 452 6610.

# Campbell, Yost, Clare & Norell, P.C.

3101 N. Central Avenue
Suite 1200
Phoenix, AZ 85012
Tax ID No. ███████

PHOENIX CHILDREN'S HOSPITAL
Attn: ALAINA RAETZ
1919 EAST THOMAS ROAD
PHOENIX, AZ 85016

May 9, 2022
**Invoice No. 42519**

CLIENT:   00255 - PHOENIX CHILDREN'S HOSPITAL
Re:       018 SANKEY V. PHOENIX CHILDREN'S HOSPITAL
Insured:  PHOENIX CHILDREN'S HOSPITAL

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|-----------------------|------|-------|--------|
| 04/01/22 | KBZ | ███████████████ | ████ | ███ | ████ |
| 04/02/22 | LD | ███████████████ | ████ | ███ | ████ |
| 04/03/22 | LD | ███████████████ | ████ | ███ | ████ |
| 04/04/22 | KBZ | Receive and review Court's Order regarding ruling on Plaintiffs' Unopposed Motion for Addendum to Protective Order | 275.00 | 0.10 | 27.50 |
| 04/04/22 | MGI | Review and analyze Order denying as moot the motion for protective order regarding records from the Oklahoma Department of Human Services. | 275.00 | 0.10 | 27.50 |
| 04/04/22 | LD | ███████████████ | ████ | ███ | ████ |
| 04/05/22 | MGI | Email from Attorney Patel to Attorney Connelly regarding discovery dispute on Plaintiffs' discovery responses. | 275.00 | 0.10 | 27.50 |
| 04/05/22 | LD | ███████████████ | ████ | ███ | ████ |

Client Ref:      00255 - 018                                                          May 9, 2022
**Invoice No. 42519**                                                                **Page 2**

| Date | | Professional Services | Rate | Hours | Amount |
|------|---|---|---|---|---|
| 04/06/22 | KBZ | Receive and review Court's Order regarding denial of parties' proposed Amended Rule 16 Scheduling Order and requiring parties to file a proposed order consistent with the Court's format | 275.00 | 0.10 | 27.50 |
| 04/06/22 | MGI | █████████████████████████ | ███ | ███ | ███ |
| 04/06/22 | KBZ | Work on document production through large volume of first traunch of emails for production (7.1) | 275.00 | 7.10 | 1,952.50 |
| 04/06/22 | LD | █████████████████████████ | ███ | ███ | ███ |
| 04/07/22 | KBZ | Receive and review Plaintiff Honor Duvall's First Set of Requests for Admission to Defendant William Wood, M.D. | 275.00 | 0.10 | 27.50 |
| 04/07/22 | KBZ | Receive and review Plaintiff Honor Duvall's First Requests for the Production of documents to Defendant Jeffrey Duncan | 275.00 | 0.10 | 27.50 |
| 04/07/22 | KBZ | Receive and review Plaintiff Honor Duvall's First Requests for the Production of Documents to Defendant Fernando Araiza | 275.00 | 0.10 | 27.50 |
| 04/07/22 | KBZ | Receive and review Plaintiff Honor Duvall's First Requests for the Production of Documents to Defendant William Wood, M.D. | 275.00 | 0.10 | 27.50 |
| 04/07/22 | KBZ | █████████████████████████ | ███ | ███ | ███ |

Client Ref:      00255 - 018                                                    May 9, 2022
**Invoice No. 42519**                                                          **Page 3**

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|------|------|------|------|
| 04/07/22 | KBZ | Receive and review Plaintiff Honor Duvall's First Requests for the Production of Documents to Defendant Alyssa Lucero | 275.00 | 0.10 | 27.50 |
| 04/07/22 | KBZ | Receive and review Plaintiff Honor Duvall's First Requests for the Production of Documents to Defendant Chantel Madson | 275.00 | 0.10 | 27.50 |
| 04/07/22 | KBZ | Receive and review Plaintiff Honor Duvall's First Requests for the Production of Documents to Defendant State of Arizona | 275.00 | 0.10 | 27.50 |
| 04/07/22 | KBZ | Receive and review Plaintiff Honor Duvall's First Requests for the Production of Documents to Defendant Brenda Gualajara | 275.00 | 0.10 | 27.50 |
| 04/07/22 | MGI | ███████████████████████ | ████ | ███ | ████ |
| 04/08/22 | MGI | E-mail from Attorney Connelly regarding draft amended Rule 16 scheduling order. | 275.00 | 0.10 | 27.50 |
| 04/08/22 | MGI | E-mail from Attorney Connelly regarding the Oklahoma DHS records. | 275.00 | 0.10 | 27.50 |
| 04/08/22 | MGI | E-mail from Attorney Patel with proposed changes to the draft Rule 16 scheduling order. and receive response from Attorney Connelly. | 275.00 | 0.10 | 27.50 |
| 04/08/22 | MGI | E-mail from Attorney Connelly to Attorney Patel with his comments regarding questions to be submitted to the court regarding the discovery dispute  Plaintiffs' damages. | 275.00 | 0.10 | 27.50 |
| 04/08/22 | KBZ | Call with Cary Hall re ████████ | 275.00 | 0.40 | 110.00 |

Client Ref:      00255 - 018                                      May 9, 2022
**Invoice No. 42519**                                            **Page 4**

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|-----------------------|------|-------|--------|
| 04/11/22 | KBZ | Receive and review filed Joint Notice of Filing Proposed Amended Scheduling Order and Proposed Amended Scheduling Order | 275.00 | 0.10 | 27.50 |
| 04/11/22 | MGI | Review and analyze records from Oklahoma DHS | 275.00 | 0.30 | 82.50 |
| 04/11/22 | MGI | E-mail from Attorney Connelly regarding approval to file the proposed amended scheduling order and receive response from Attorney Patel. | 275.00 | 0.10 | 27.50 |
| 04/11/22 | KBZ | Emails with counsel for DCS/State of Arizona regarding ██████████████ | 275.00 | 0.30 | 82.50 |
| 04/12/22 | JAD | Brief analysis of medical records and file in preparation for Dr. Maxwell telephone call conference | 145.00 | 1.90 | 275.50 |
| 04/12/22 | MGI | Review notice of filing proposed amended scheduling order. | 275.00 | 0.10 | 27.50 |
| 04/12/22 | KBZ | Prep for call with Dr. Maxfield to go over radiology issues and to discuss medical literature we have from Plaintiffs with outlining medical literature questions (2.1); conduct call re same (1.2) | 275.00 | 3.30 | 907.50 |
| 04/12/22 | KBZ | Prepare for call re expert reports and causation for Dr. Grubenfell (.9); conduct call re same (1.0) | 275.00 | 1.90 | 522.50 |
| 04/12/22 | KBZ | Work on analysis of emails for production to produce ████████ ████ (4.6) | 275.00 | 4.60 | 1,265.00 |
| 04/12/22 | LD | ████████████████████████ | ██████ | ████ | ██████ |
| 04/13/22 | KBZ | Preparation for initial with expert Dr. Horton to go over claim and expert opinions (1.6); conduct call re same (1.2) | 275.00 | 2.80 | 770.00 |

Client Ref:      00255 - 018
**Invoice No. 42519**

May 9, 2022
**Page 5**

| Date | | Professional Services | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/13/22 | KBZ | Prepare for call with Dr. Wagner to go over OB issues with outlining questions and review of literature ███████ ███████████ (1.9); call with Dr. Wagner to go over claims █████████████████ ████████████ (1.1) | 275.00 | 3.00 | 825.00 |
| 04/13/22 | KBZ | Work on update to case evaluation for client ████████████████████ | 275.00 | 2.30 | 632.50 |
| 04/13/22 | KBZ | Email to Dr. Maxfield with materials re Dr. Gaebeff (.2) | 275.00 | 0.20 | 55.00 |
| 04/14/22 | KBZ | Work on case evaluation to client with ███████████████████████ (3.3); ████████ | 275.00 | 3.60 | 990.00 |
| 04/14/22 | KBZ | ████████████████████ | ████ | ███ | ████ |
| 04/14/22 | KBZ | ████████████████████ | ████ | ███ | ████ |
| 04/14/22 | JAD | Analysis of medical chronology and skeletal survey | 145.00 | 1.20 | 174.00 |
| 04/14/22 | KBZ | ██████████████████ | ████ | ███ | ████ |
| 04/14/22 | LD | ██████████████████████ | ████ | ███ | ████ |
| 04/15/22 | MGI | ████████████████████ | ████ | ███ | ████ |
| 04/15/22 | KBZ | Receive and review Plaintiff's Notice of Service of Subpoena and Subpoena to Buckeye Police Department | 275.00 | 0.10 | 27.50 |
| 04/15/22 | KBZ | Email from counsel re discovery dispute and responses (.2) | 275.00 | 0.20 | 55.00 |

Client Ref:       00255 - 018                                                                    May 9, 2022
**Invoice No. 42519**                                                                            **Page 6**

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|------|------|------|------|
| 04/15/22 | LD | ██████████████ | ███ | ███ | ███ |
| 04/16/22 | KBZ | Email from Dr. Grubenhoff that he has completed review of additional materials and that we will set up a time for a call | 275.00 | 0.10 | 27.50 |
| 04/16/22 | LD | ██████████████ | ███ | ███ | ███ |
| 04/17/22 | KBZ | Work on review of e-discovery printouts to identify ██████████████ | 275.00 | 4.70 | 1,292.50 |
| 04/17/22 | LD | ██████████████ | ███ | ███ | ███ |
| 04/18/22 | KBZ | ██████████████ | ███ | ███ | ███ |
| 04/18/22 | KBZ | Prepare Notice of Service of Second Supplemental Rule 26(A) Disclosure Statement | 275.00 | 0.10 | 27.50 |
| 04/18/22 | KBZ | Finalize Defendants Phoenix Children's Hospital, Dr. William S. Wood and spouse Rachel Wood; Dr. Kathryn Coffman; Hailey Dietzman and spouse Ronald Dietzman;   Zachary Dion; and Carey Lewis' Second Supplemental Rule 26(A) Disclosure Statement regarding additional exhibits, medical literature | 275.00 | 0.30 | 82.50 |
| 04/18/22 | KBZ | Finalize updated case evaluation | 275.00 | 2.30 | 632.50 |
| 04/18/22 | KBZ | ██████████████ | ███ | ███ | ███ |

Client Ref:      00255 - 018
**Invoice No. 42519**

May 9, 2022
**Page 7**

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|------|------|------|------|
| 04/18/22 | JAD | Analyze medical records from Desert Valley Pediatrics | 145.00 | 1.10 | 159.50 |
| 04/18/22 | KBZ | ███████████████ | ███ | ███ | ███ |
| 04/18/22 | LD | ███████████████ | ███ | ███ | ███ |
| 04/19/22 | KBZ | Receive and review Defendant Cassidy's Joinder in Defendants PCH, Wood, Coffman, Dietzman, Dion and Lewis' Second Supplemental Disclosure Statement | 275.00 | 0.10 | 27.50 |
| 04/19/22 | KBZ | Receive and review Defendant Cassidy's Fourth Supplemental Rule 26(a) Disclosure Statement dated April 19, 2022 | 275.00 | 0.10 | 27.50 |
| 04/19/22 | KBZ | Receive and review Notice of Service of Defendant Cassidy's Fourth Supplemental Rule 26(a) Disclosure Statement | 275.00 | 0.10 | 27.50 |
| 04/19/22 | MGI | ███████████████ | ███ | ███ | ███ |
| 04/19/22 | MGI | ███████████████ | ███ | ███ | ███ |

Client Ref:      00255 - 018                                                                May 9, 2022
**Invoice No. 42519**                                                                        **Page 8**

| Date | | Professional Services | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/19/22 | MGI | Review and analyze email from Attorney Connelly with attached copies of Plaintiffs' Second Request for Admission to Cassidy, Second Request for Admission to Woods, Request for Production to Coffman, Request for Admission to Coffman, Non-Uniform Interrogatories to Coffman and corrected Request for Admission to Cassidy. | 275.00 | 0.30 | 82.50 |
| 04/19/22 | MGI | Receipt and review Plaintiff's Request for Production to PCH. | 275.00 | 0.10 | 27.50 |
| 04/19/22 | MGI | Review and analyze Cassidy's joinder is our disclosure statement. | 275.00 | 0.10 | 27.50 |
| 04/19/22 | MGI | E-mails between counsel regarding ███████████████████ | 275.00 | 0.10 | 27.50 |
| 04/19/22 | MGI | Review and analyze Dr. Cassidy's 4th supplemental disclosure statement. | 275.00 | 0.10 | 27.50 |
| 04/19/22 | MGI | Review and analyze Plaintiff's first request for production of documents to PCH. | 275.00 | 0.10 | 27.50 |
| 04/19/22 | LD | ███████████████████ | ████ | ████ | ████ |
| 04/20/22 | KBZ | ███████████████████ | ████ | ████ | ████ |
| 04/20/22 | KBZ | Receive and review Plaintiff's First Requests for Production of Documents to Defendant Kathryn Coffman | 275.00 | 0.10 | 27.50 |
| 04/20/22 | KBZ | Receive and review Plaintiff's First Set of Requests for Admissions to Defendant Brendan P. Cassidy | 275.00 | 0.10 | 27.50 |

Client Ref:      00255 - 018                                            May 9, 2022
**Invoice No. 42519**                                                    **Page 9**

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|------|------|------|------|
| 04/20/22 | KBZ | Receive and review Plaintiff's First Set of Non-Uniform Interrogatories to Defendant Kathryn Coffman, MD | 275.00 | 0.10 | 27.50 |
| 04/20/22 | KBZ | Receive and review Plaintiff's First Requests for Production of Documents to Phoenix Children's Hospital | 275.00 | 0.10 | 27.50 |
| 04/20/22 | KBZ | Receive and review Plaintiff's First Set of Requests for Admissions to Defendant Kathryn Coffman | 275.00 | 0.10 | 27.50 |
| 04/20/22 | KBZ | Receive and review Notice of Plaintiffs' Service of Discovery | 275.00 | 0.10 | 27.50 |
| 04/20/22 | JAD | Communication with Alaina from PCH regarding ███████████ | 145.00 | 1.00 | 145.00 |
| 04/20/22 | JAD | Analysis of medical records from Eye Doctors of AZ | 145.00 | 0.40 | 58.00 |
| 04/20/22 | JAD | Analysis of records from Desert Valley Peds | 145.00 | 0.70 | 101.50 |
| 04/20/22 | KBZ | Email from Alaina about ████████ ███████████ | 275.00 | 0.20 | 55.00 |
| 04/20/22 | KBZ | Work on scheduling additional interviews with staff at hospital (.2) | 275.00 | 0.20 | 55.00 |
| 04/20/22 | LD | ███████████████ | ██████ | ████ | ██████ |
| 04/21/22 | JAD | Initial analysis of PCH records (1496 pages) to become acquainted with case for upcoming depositions | 145.00 | 2.40 | 348.00 |
| 04/21/22 | JAD | Analyze medical records from Banner Estrella Records (267) | 145.00 | 1.80 | 261.00 |

Client Ref:      00255 - 018                                                                  May 9, 2022
**Invoice No. 42519**                                                                          **Page 10**

| Date | | Professional Services | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/21/22 | MGI | E-mail from Attorney Patel regarding damage issues still in dispute and response to same from Attorney Connelly. | 275.00 | 0.10 | 27.50 |
| 04/22/22 | LD | ███████████████ . | ████ | ███ | ████ |
| 04/24/22 | LD | ███████████████ | ████ | ███ | ████ |
| 04/25/22 | LD | ███████████████ | ████ | ███ | ████ |
| 04/26/22 | JAD | Analysis and extraction of Dr. Grebe's medical records from PCH records 1476 pages | 145.00 | 2.50 | 362.50 |
| 04/26/22 | JAD | Review of expert file of Dr. Grubenhoff | 145.00 | 0.80 | 116.00 |
| 04/26/22 | MGI | Brief review and analyze Plaintiff's fifth supplemental disclosure statement. | 275.00 | 0.20 | 55.00 |
| 04/27/22 | KBZ | Receive and review Defendant Cassidy's Notice of Service of Discovery | 275.00 | 0.10 | 27.50 |
| 04/27/22 | KBZ | Receive and review Defendant Cassidy's Answers to Plaintiff Honor Duvall's First Set of Interrogatories to Defendant Brendan Cassidy | 275.00 | 0.10 | 27.50 |
| 04/27/22 | KBZ | Receive and review Defendant Cassidy's Responses to Plaintiff Honor Duvall's Second Set of Requests for Admissions to Defendant Brendan P. Cassidy | 275.00 | 0.10 | 27.50 |
| 04/27/22 | KBZ | Receive and review Defendant Cassidy's Responses to Plaintiff Honor Duvall's First Request for Production of Documents to Defendant Brendan Cassidy | 275.00 | 0.10 | 27.50 |

Client Ref:      00255 - 018                                                                May 9, 2022
**Invoice No. 42519**                                                                       **Page 11**

| Date | | Professional Services | Rate | Hours | Amount |
|------|---|----------------------|------|-------|--------|
| 04/27/22 | KBZ | Receive and review Defendant Cassidy's Responses to Plaintiff Honor Duvall's First Set of Requests for Admissions to Defendant Brendan P. Cassidy | 275.00 | 0.10 | 27.50 |
| 04/27/22 | JAD | Analysis and extraction of Dr. Fecarotta's medical records from PCH records 1476 pages | 145.00 | 2.50 | 362.50 |
| 04/27/22 | JAD | Analysis of PCH ophthalmology records | 145.00 | 0.80 | 116.00 |
| 04/27/22 | MGI | ██████████████████ | ████ | ████ | ████ |
| 04/27/22 | KBZ | Work on analysis of emails for production for requests for production (1.6) | 275.00 | 1.60 | 440.00 |
| 04/28/22 | KBZ | Receive and review Defendant Cassidy's Second Request for Production of Documents to Plaintiffs | 275.00 | 0.10 | 27.50 |
| 04/28/22 | JAD | Analysis and extraction of Dr. Rosenthal's medical records from PCH records 1476 pages | 145.00 | 2.50 | 362.50 |
| 04/28/22 | JAD | ██████████████████ | ████ | ████ | ████ |
| 04/28/22 | JAD | ██████████████████ | ████ | ████ | ████ |

Client Ref:      00255 - 018                                                    May 9, 2022
**Invoice No. 42519**                                                          **Page 12**

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|------|------|------|------|
| 04/28/22 | JAD | ██████████████████████ ██████████████████ | ████ | ███ | ████ |
| 04/28/22 | MGI | Review and analyze Dr. Cassidy's second request for production of documents to Plaintiffs. | 275.00 | 0.10 | 27.50 |
| 04/28/22 | LD | ██████████████████████ █████████████ | ████ | ███ | ████ |
| 04/29/22 | KBZ | Emails with experts Rood and Sansalone re ██████████ (.1); email to Cary Hall re ████████████ (.1) | 275.00 | 0.20 | 55.00 |
| 04/29/22 | LD | ████████████████████████ ██████. | ████ | ███ | ████ |
| 04/29/22 | KBZ | Receipt and review Plaintiff's 5th Supplemental disclosure statement. | 275.00 | 0.10 | 27.50 |
| 04/30/22 | KBZ | ████████████████████████ ██████████████ ██████ | ████ | ███ | ████ |
| 04/30/22 | KBZ | ████████████████████████ ██████████████████ ██████ | ████ | ███ | ████ |
| 04/30/22 | LD | ████████████████████████ ██████████ | ████ | ███ | ████ |
| 04/30/22 | LD | ████████████████████████ ██████ | ████ | ███ | ████ |

Client Ref:     00255 - 018                                                May 9, 2022
**Invoice No. 42519**                                                      **Page 13**

### Summary of Services

|     |                  | Rate   | Hours  | Amount       |
|-----|------------------|--------|--------|--------------|
| JAD | Judy Douglass    | 145.00 | 20.20  | 2,929.00     |
| KBZ | KARI B. ZANGERLE | 275.00 | 48.10  | 13,227.50    |
| LD  | LEE DAVIS        | 145.00 | 63.80  | 9,251.00     |
| MGI | MARY G. ISBAN    | 275.00 | 3.30   | 907.50       |
| **Total for Services** | |     | **135.40** | **$26,315.00** |

| Date     | Expenses                                                                              | Rate  | Quantity | Amount      |
|----------|---------------------------------------------------------------------------------------|-------|----------|-------------|
| 04/25/22 | DELIVERY/MESSENGERS : 4/8 Document Retrieval from Court - Oklahoma Dept of Human Services - DL INVESTIGATIONS | 73.00 | 1 | 73.00 |
|          | IN HOUSE PHOTOCOPIES through 04/30/22                                                  | 0.08  | 640      | 51.20       |
| **Total Expenses** |                                                                             |       |          | **$124.20** |

|                              |              |
|------------------------------|--------------|
| **Total for Services and Expenses** | **$26,439.20** |
| Past Due Balance             | 71,137.49    |
| Payments Since Last Bill     | -18,903.36   |
| **Amount Due**               | **$78,673.33** |

Cumulative Billing Report (Including this Bill)

|                                     | Year to Date | Case to Date |
|-------------------------------------|--------------|--------------|
| Professional Services Billed to Date | 95,278.00    | 157,896.00   |
| Expenses Billed to Date             | 3,789.60     | 7,248.25     |
| Total Billed to Date                | 99,067.60    | 165,144.25   |

Please reference your client/matter number on remittance.
For questions, please contact Kyle at 602 452 6610.

# Campbell, Yost, Clare & Norell, P.C.

3101 N. Central Avenue
Suite 1200
Phoenix, AZ  85012
Tax ID No. ██████████

PHOENIX CHILDREN'S HOSPITAL                                    June 21, 2022
Attn: ALAINA RAETZ                                   **Invoice No. 42598**
1919 EAST THOMAS ROAD
PHOENIX, AZ 85016

CLIENT:    00255 - PHOENIX CHILDREN'S HOSPITAL
Re:        018 SANKEY V. PHOENIX CHILDREN'S HOSPITAL
Insured:   PHOENIX CHILDREN'S HOSPITAL

| Date | | Professional Services | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/26/22 | MGI | E-mail from Attorney Connelly requesting a two week extension to disclose expert opinions. | 275.00 | 0.10 | 27.50 |
| 05/01/22 | KBZ | Analysis of two articles provided by experts on shaken baby syndrome to use for beginning of drafts of expert disclosures (.9); email from Alaina re ███████████ (.1); email to counsel for Dr. Cassidy ██ (.1); evaluation of ███████ nd work on update to clients re ██████ (.8); email to Dr. Rubin ████████ (.1); work on letters to Dr. Wagner and Dr. Horton on Cassidy discovery that relates to their specialties (.1); Email from Dr. Rubin with ████████ (.1); email to Cynthia Patane regarding ████████ (.4) | 275.00 | 2.60 | 715.00 |

Client Ref:      00255 - 018
**Invoice No. 42598**

June 21, 2022
**Page 2**

| Date | | Professional Services | Rate | Hours | Amount |
|------|---|----------------------|------|-------|--------|
| 05/01/22 | KBZ | Prepare draft letter to Dr. Horton regarding review of Dr. Cassidy's discovery responses | 275.00 | 0.10 | 27.50 |
| 05/01/22 | LD | ██████████████████████ ████. | ████ | ████ | ████ |
| 05/02/22 | KBZ | ██████████████████████ ██████████████████████ ██████████████████████ ██████████████████████ | ████ | ████ | ████ |
| 05/02/22 | KBZ | Email from Alaina re ███████ ████████ (.1); email to Cary Hall re █████ (.1); emails with Dr. Rubin ████████ (.1). | 275.00 | 0.30 | 82.50 |
| 05/02/22 | KBZ | Prepare letter to Connelly and Gillespie regarding radiology films | 275.00 | 0.10 | 27.50 |
| 05/02/22 | KBZ | Prepare letter to Connelly and Strub requesting copy of Valley Radiology films | 275.00 | 0.10 | 27.50 |
| 05/02/22 | MGI | Email from Alaina Raetz regarding ████████████. | 275.00 | 0.10 | 27.50 |
| 05/02/22 | JAD | Research and saved article on MR and retinal hemorrhage article | 145.00 | 1.20 | 174.00 |
| 05/02/22 | JAD | Retrieve Honor Duvall, Donald Sankey depositions, BCH admission, Desert Valley records, report of plaintiff's expert testimony, Sankey photos, Banner Estrella records and Eye doctors of AZ records sent to Dr. Lewis Rubin. | 145.00 | 1.70 | 246.50 |
| 05/02/22 | JAD | Email to ████████ requesting CV and package for 1099 consultation | 145.00 | 0.20 | 29.00 |

Client Ref:     00255 - 018                                                      June 21, 2022
**Invoice No. 42598**                                                           **Page 3**

| Date | | Professional Services | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/02/22 | KBZ | ███████████████ | ██████ | ████ | ██████ |
| 05/02/22 | LD | ███████████████ . | ██████ | ████ | ██████ |
| 05/02/22 | LD | ███████████████ . | ██████ | ████ | ██████ |
| 05/03/22 | MGI | Email from Cary Hall regarding ███ ████████████ . | 275.00 | 0.10 | 27.50 |
| 05/03/22 | JAD | Analysis of PCH labs for ████████ Analysis of Sonora Quest lab corp records for lab results of aforementioned. | 145.00 | 1.10 | 159.50 |
| 05/03/22 | LD | ███████████████ . | ██████ | ████ | ██████ |
| 05/03/22 | LD | ███████████████ | ██████ | ████ | ██████ |
| 05/04/22 | MGI | E-mail from Attorney Patane requesting to depose Drs. Barebitsky and  Oland receive response to same from Attorney Connelly. | 275.00 | 0.10 | 27.50 |
| 05/04/22 | KBZ | Work on drafts of discovery responses for Dr. Coffman and also for PCH (2.1); emails with Cary Hall re ████ ████████████ (.7) | 275.00 | 2.80 | 770.00 |
| 05/04/22 | KBZ | Prepare letter to Dr. Wagner enclosing Dr. Cassidy's Responses to Plaintiffs' First Requests for Admission for review | 275.00 | 0.10 | 27.50 |

Client Ref:      00255 - 018                                                June 21, 2022
**Invoice No. 42598**                                                       **Page 4**

| Date | | Professional Services | Rate | Hours | Amount |
|------|---|---|------|-------|--------|
| 05/04/22 | MGI | Email from Attorney Connelly regarding agreement for Attorney Patane to contact providers directly to set up their depositions and discussing discovery deadlines. | 275.00 | 0.10 | 27.50 |
| 05/04/22 | MGI | Email from Attorney Patane's office regarding treater depositions and discussing working with discovery dates in the current Scheduling Order. | 275.00 | 0.10 | 27.50 |
| 05/04/22 | JAD | Deposition preparation note books for Dr. Grebe, Dr. Feracotta and Dr. Rosenthal for upcoming interviews | 145.00 | 2.70 | 391.50 |
| 05/04/22 | LD | ███████████████████████. | ████ | ███ | ████ |
| 05/04/22 | LD | ███████████████████████ | ████ | ███ | ████ |
| 05/05/22 | KBZ | Prepare letter to Dr. Wagner enclosing Defendant Cassidy's Responses to Plaintiffs' First Requests for Admission | 275.00 | 0.10 | 27.50 |
| 05/05/22 | KBZ | Receive and review Defendant Cassidy's Notice of Service of Subpoenas Duces Tecum regarding Swayde Sankey's medical records from Banner Imaging, Eye Doctors of Arizona, Children's Medical Center Plano, Edmond Pediatrics, Banner Estrella Medical Center and Desert Valley Pediatrics; regarding Honor Duvall medical records from Banner Estrella Medical Center and Estrella Women's Health Center; regarding Honor Duvall's employment records from Oklahoma Family Counseling Centers, Integrated Therapy Solutions of Oklahoma, LLC, Corizon Health, Healting Counseling Center; regarding Donald Sankey's employment records from University of Central Oklahoma | 275.00 | 0.10 | 27.50 |

Client Ref:      00255 - 018                                                June 21, 2022
**Invoice No. 42598**                                                      **Page 5**

| Date | | Professional Services | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/05/22 | KBZ | Work on preparation of answers to interrogatories for PCH with emails to Alaina on ███████. (1.1) | 275.00 | 1.10 | 302.50 |
| 05/05/22 | KBZ | ████████████████████ | ████ | ███ | ████ |
| 05/06/22 | MGI | Email from Alaina Raetz regarding ███████████. | 275.00 | 0.10 | 27.50 |
| 05/08/22 | KBZ | Prepare for meeting with Dr. Fecarotta tomorrow regarding ████████ ████████ (.9); preparation with Dr. Grebe meeting tomorrow to discuss her care with some background █████████ ████████ (1.6) | 275.00 | 2.50 | 687.50 |
| 05/09/22 | MGI | ████████████████████ | ████ | ███ | ████ |
| 05/09/22 | KBZ | Receive and review signed Order regarding Amended Rule 16 Scheduling Order | 275.00 | 0.10 | 27.50 |
| 05/09/22 | MGI | Review and analyze Scheduling Order. | 275.00 | 0.10 | 27.50 |
| 05/09/22 | MGI | Email from Attorney Patel to Attorney Connelly regarding documents responsive to the discovery serviced on the State and requesting extension to respond to discovery. | 275.00 | 0.10 | 27.50 |
| 05/09/22 | KBZ | Conduct meeting with Dr. Fecarotta regarding █████████ (1.3); conduct meeting with Dr. Grebe and then work on summary (1.1) | 275.00 | 2.40 | 660.00 |
| 05/09/22 | JAD | Telephone call conference with Dr. Fecarotta regarding ██████████ █████████ | 145.00 | 1.00 | 145.00 |

Client Ref:     00255 - 018                                                June 21, 2022
**Invoice No. 42598**                                                      **Page 6**

| Date | | Professional Services | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/09/22 | JAD | Telephone call conference with Dr. Grebe regarding care█████████ | 145.00 | 0.80 | 116.00 |
| 05/10/22 | MGI | Review and analyze emails exchanged with PCH regarding ███████ █████ | 275.00 | 0.10 | 27.50 |
| 05/10/22 | JAD | Analyze article Shaken baby syndrome abuse article | 145.00 | 0.90 | 130.50 |
| 05/10/22 | JAD | Analyze Dr. Gabaeff's expert report dated 7-10-19 | 145.00 | 0.90 | 130.50 |
| 05/10/22 | JAD | Analyze article Non-accidental head trauma-Best evidence update in preparation for upcoming telephone conferences | 145.00 | 1.10 | 159.50 |
| 05/10/22 | KBZ | Emails with client re ███████████ | 275.00 | 0.40 | 110.00 |
| 05/12/22 | KBZ | Work on revisions to third supplemental cumulative disclosure statement to include additional witnesses and exhibits | 275.00 | 2.10 | 577.50 |
| 05/12/22 | MGI | Email from Attorney Connelly to Attorney Patel regarding extension for discovery responses. | 275.00 | 0.10 | 27.50 |
| 05/12/22 | MGI | Email from Attorney Patel regarding depositions of Detective Skaggs and Drs. Coffman, Cassidy, Wood, and Dietzman. | 275.00 | 0.10 | 27.50 |
| 05/12/22 | JAD | Literature search regarding Vitamin D deficiency, ricketts, conjunctival hemorrhages in newborns and resolution in preparation for expert call with Dr. Lewis Rubin - Review of medical chronology | 145.00 | 2.50 | 362.50 |
| 05/13/22 | KBZ | Work on additional revisions to third supplemental cumulative disclosure statement regarding Dr. Rosenthal | 275.00 | 0.50 | 137.50 |

Client Ref:     00255 - 018                                              June 21, 2022
**Invoice No. 42598**                                                   **Page 7**

| Date | | Professional Services | Rate | Hours | Amount |
|------|---|----------------------|------|-------|--------|
| 05/13/22 | KBZ | Work on updated case evaluation ▮▮▮▮▮▮▮▮▮ | 275.00 | 0.60 | 165.00 |
| 05/13/22 | KBZ | Prepare for initial meeting with Dr. Rubin to go over his neonatology opinions (.8); conduct meeting re same (1.4); prepare for meeting with treating ophthalmologist Dr. Rosenthal at PCH (.7); conduct call re same (.6) | 275.00 | 3.50 | 962.50 |
| 05/13/22 | JAD | Telephone call conference with Dr. Lewis Rubin | 145.00 | 1.00 | 145.00 |
| 05/13/22 | JAD | Telephone call conference with Dr. Rosenthal | 145.00 | 0.80 | 116.00 |
| 05/16/22 | MGI | Review and analyze Order Regarding Amended Scheduling Order. | 275.00 | 0.10 | 27.50 |
| 05/17/22 | KBZ | Receive and review Defendants State of Arizona, Brenda Gualajara, Fernando Araizo, Alyssa Lucero and spouse Nicholas Costello, Jeffrey Duncan and spouse Jerryl James, Chantel Madson and spouse Timothy Madson, Gregory McKay and Michael Faust's Fourth Supplemental 26(a) Disclosure Statement | 275.00 | 0.10 | 27.50 |
| 05/17/22 | KBZ | Receive and review Defendant State of Arizona's Response to Plaintiff's First Requests for Production | 275.00 | 0.10 | 27.50 |
| 05/17/22 | KBZ | Receive and review Defendant Jeffrey Duncan's Response to Plaintiff's First Requests for Production | 275.00 | 0.10 | 27.50 |
| 05/17/22 | KBZ | Receive and review Defendant Brenda Gualajara's Response to Plaintiff's First Requests for Production | 275.00 | 0.10 | 27.50 |
| 05/17/22 | KBZ | Receive and review Defendant Alyssa Lucero's Response to Plaintiff's First Requests for Production | 275.00 | 0.10 | 27.50 |

Client Ref:      00255 - 018                                          June 21, 2022
**Invoice No. 42598**                                                **Page 8**

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|------|------|------|------|
| 05/17/22 | KBZ | Receive and review Defendant Chantel Madson's Response to Plaintiff's First Requests for Production | 275.00 | 0.10 | 27.50 |
| 05/17/22 | KBZ | Receive and review Defendant Fernando Araiza's Response to Plaintiff's First Requests for Production | 275.00 | 0.10 | 27.50 |
| 05/17/22 | MGI | ████████████████████████ | ███ | ███ | ███ |
| 05/17/22 | MGI | ████████████████████████ | ███ | ███ | ███ |
| 05/17/22 | MGI | ████████████████████████ | ███ | ███ | ███ |
| 05/17/22 | MGI | ████████████████████████ | ███ | ███ | ███ |
| 05/17/22 | MGI | ████████████████████████ | ███ | ███ | ███ |
| 05/17/22 | MGI | ████████████████████████ | ███ | ███ | ███ |
| 05/17/22 | MGI | ████████████████████████ | ███ | ███ | ███ |
| 05/18/22 | KBZ | ████████████████████████ | ███ | ███ | ███ |
| 05/18/22 | KBZ | ████████████████████████ | ███ | ███ | ███ |

Client Ref:      00255 - 018                                      June 21, 2022
**Invoice No. 42598**                                                 **Page 9**

| Date | | Professional Services | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/18/22 | KBZ | Receive and review Notice of Service of Defendants Brenda Gualajara, Fernando Arazia, State of Arizona, Alyssa Lucero, Chantel Madson and Jeffrey Duncan's Responses to Plaintiff Honor Duvall's First Requests for Production | 275.00 | 0.10 | 27.50 |
| 05/18/22 | KBZ | Receive and review Notice of Service of Defendants State of Arizona, Brenda Gualajara, Fernando Arazia, State of Arizona, Alyssa Lucero and spouse Nicholas Costello, Jeffrey Duncan and spouse Jerryl James, Chantel Madson and spouse Timothy Madson, Gregory McKay and Michael Faust's Fourth Supplemental 26(a) Disclosure Statement | 275.00 | 0.10 | 27.50 |
| 05/18/22 | JAD | ███████████████ | ████ | ███ | ████ |
| 05/18/22 | JAD | ███████████████ | ████ | ███ | ████ |
| 05/19/22 | KBZ | Begin going through discovery dump from Plaintiffs with lots of recordings, and no transcripts, from Plaintiffs that appear to be calls with PCH staff | 275.00 | 1.10 | 302.50 |
| 05/19/22 | KBZ | Email to client's with ████████ ████████████████ | 275.00 | 0.10 | 27.50 |
| 05/19/22 | JAD | Obtain PCH radiology studies and send to Steven Frick, Corey Rood, Charles Mason Maxfield and David Mirsky | 145.00 | 1.40 | 203.00 |
| 05/20/22 | KBZ | Finalize updated case evaluation | 275.00 | 1.30 | 357.50 |
| 05/20/22 | KBZ | Begin review of six pleadings of documents from State and individual defendants to determine scope of document dump ████████ (1.6) | 275.00 | 1.60 | 440.00 |

Client Ref:      00255 - 018                                    June 21, 2022
**Invoice No. 42598**                                          **Page 10**

| Date | | Professional Services | Rate | Hours | Amount |
|------|--|----------------------|------|-------|--------|
| 05/20/22 | KBZ | Work on finishing discovery for PCH, Wood, Coffman, case evaluation and supplemental disclosure of witnesses (4.7) | 275.00 | 4.70 | 1,292.50 |
| 05/20/22 | JAD | ██████████████████████████ | ███ | ██ | ███ |
| 05/20/22 | JAD | Obtain document discovery information for named defendants with answers for notebook preparation | 145.00 | 5.30 | 768.50 |
| 05/21/22 | KBZ | Email to clients with ███████ | 275.00 | 0.10 | 27.50 |
| 05/22/22 | KBZ | ██████████████████████████ | ███ | ██ | ███ |
| 05/23/22 | KBZ | Call with Carmen and Cary on ████ | 275.00 | 0.40 | 110.00 |
| 05/23/22 | KBZ | Emails with Cary Hall regarding ██████████████████████████ | 275.00 | 0.10 | 27.50 |
| 05/23/22 | JAD | ██████████████████████████ | ███ | ██ | ███ |
| 05/23/22 | JAD | File review for DCS policy contract | 145.00 | 0.80 | 116.00 |
| 05/24/22 | MGI | Preparation of Notice of Service of Defendants' Discovery Responses. | 275.00 | 0.10 | 27.50 |
| 05/24/22 | LD | ██████████████████████████ | ███ | ██ | ███ |

Client Ref:      00255 - 018                                                    June 21, 2022
**Invoice No. 42598**                                                          **Page 11**

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|------|------|------|------|
| 05/25/22 | KBZ | Email to client re ██████████ | 275.00 | 0.10 | 27.50 |
| 05/25/22 | KBZ | Email to attorney Patel re ████ | 275.00 | 0.10 | 27.50 |
| 05/25/22 | LD | ████████ | ██ | ██ | ██ |
| 05/26/22 | LD | ████████ | ██ | ██ | ██ |
| 05/27/22 | LD | ████████ | ██ | ██ | ██ |
| 05/30/22 | LD | ████████ | ██ | ██ | ██ |
| 05/31/22 | LD | ████████ | ██ | ██ | ██ |
| 05/31/22 | MGI | E-mails between counsel regarding a two week extension for the parties to submit expert opinions and respond agreeing to same. | 275.00 | 0.10 | 27.50 |
| 05/31/22 | MGI | E-mail from Plaintiffs' counsel with proposed stipulation to extend expert disclosure deadlines. | 275.00 | 0.10 | 27.50 |

### Summary of Services

| | | Rate | Hours | Amount |
|------|------|------|------|------|
| JAD | Judy Douglass | 145.00 | 27.90 | 4,045.50 |
| KBZ | KARI B. ZANGERLE | 275.00 | 38.70 | 10,642.50 |
| LD | LEE DAVIS | 145.00 | 47.70 | 6,916.50 |
| MGI | MARY G. ISBAN | 275.00 | 2.40 | 660.00 |
| **Total for Services** | | | **116.70** | **$22,264.50** |

| Date | Expenses | Rate | Quantity | Amount |
|------|------|------|------|------|
| 02/03/22 | DEPOSITION TRANSCRIPT : Sankey re Donald Sankey, Jr. - GRIFFIN GROUP INTERNATIONAL REPORTERS | 1,498.20 | 1 | 1,498.20 |
| | IN HOUSE PHOTOCOPIES through 05/31/22 | 0.08 | 3,953 | 316.24 |
| **Total Expenses** | | | | **$1,814.44** |

Client Ref:    00255 - 018                                                    June 21, 2022
**Invoice No. 42598**                                                              **Page 12**

|  | |
|---|---:|
| **Total for Services and Expenses** | **$24,078.94** |
| Past Due Balance | 78,673.33 |
| Payments Since Last Bill | -18,698.16 |
| **Amount Due** | **$84,054.11** |

Cumulative Billing Report (Including this Bill)

| | Year to Date | Case to Date |
|---|---:|---:|
| Professional Services Billed to Date | 117,542.50 | 180,160.50 |
| Expenses Billed to Date | 5,604.04 | 9,062.69 |
| Total Billed to Date | 123,146.54 | 189,223.19 |

Please reference your client/matter number on remittance.
For questions, please contact Kyle at 602 452 6610.

# Campbell, Yost, Clare & Norell, P.C.

3101 N. Central Avenue
Suite 1200
Phoenix, AZ  85012
Tax ID No. ███████

PHOENIX CHILDREN'S HOSPITAL                                    July 8, 2022
Attn: ALAINA RAETZ                                       **Invoice No. 42683**
1919 EAST THOMAS ROAD
PHOENIX, AZ 85016

CLIENT:   00255 - PHOENIX CHILDREN'S HOSPITAL
Re:       018 SANKEY V. PHOENIX CHILDREN'S HOSPITAL
Insured:  PHOENIX CHILDREN'S HOSPITAL

| Date | | Professional Services | Rate | Hours | Amount |
|------|------|-----------------------|------|-------|--------|
| 06/01/22 | JAD | Analyze medical records and extraction of records to be forwarded to Elite Expert Ms. Judy Walczak | 145.00 | 0.40 | 58.00 |
| 06/01/22 | KBZ | Email from Alaina regarding ███████ | 275.00 | 0.10 | 27.50 |
| 06/01/22 | KBZ | Emails from and to Alaina regarding ███████ | 275.00 | 0.30 | 82.50 |
| 06/02/22 | KBZ | Emails from Alaina re ███████ (.1); email from Alaina re ███████ (.1) | 275.00 | 0.20 | 55.00 |
| 06/02/22 | MGI | E-mails regarding the stipulation to extend the expert disclosure deadline and approve same. | 275.00 | 0.10 | 27.50 |
| 06/02/22 | KBZ | Email from Alaina regarding ███████ | 275.00 | 0.20 | 55.00 |
| 06/02/22 | KBZ | Email from Alaina regarding ███████ | 275.00 | 0.10 | 27.50 |
| 06/02/22 | KBZ | Email from Alaina re witness ███████ | 275.00 | 0.10 | 27.50 |

Client Ref:       00255 - 018                                                July 8, 2022
**Invoice No. 42683**                                                          **Page 2**

| Date | | Professional Services | Rate | Hours | Amount |
|------|---|----------------------|------|-------|--------|
| 06/02/22 | KBZ | Email from Alaina re ██████ ████████ (.1); call Ms. Dietzman from Italy and discuss ██████████ (.5) | 275.00 | 0.50 | 137.50 |
| 06/03/22 | KBZ | Receive and review filed Stipulation to Extend Expert Disclosure Deadlines and Proposed Order | 275.00 | 0.10 | 27.50 |
| 06/03/22 | KBZ | Receive and review Defendant Cassidy's Fifth Disclosure Supplement regarding Banner imaging, additional records and billing | 275.00 | 0.10 | 27.50 |
| 06/07/22 | KBZ | Receive and review signed Order extending expert witness disclosure deadlines | 275.00 | 0.10 | 27.50 |
| 06/08/22 | JAD | ████████████████████ | ████ | ███ | ████ |
| 06/16/22 | KBZ | Begin working on review of materials produced by state including emails to report to client (4.1) | 275.00 | 4.10 | 1,127.50 |
| 06/23/22 | KBZ | Receive and review Defendant Cassidy's Sixth Supplemental Rule 26(a) Disclosure Statement | 275.00 | 0.10 | 27.50 |
| 06/23/22 | KBZ | Receive and review Notice of Service of Defendant Cassidy's Sixth Supplemental Rule 26(a) Disclosure Statement | 275.00 | 0.10 | 27.50 |
| 06/23/22 | KBZ | Discussion with counsel for State of Arizona regarding ██████████ | 275.00 | 0.60 | 165.00 |

Client Ref:    00255 - 018        July 8, 2022
**Invoice No. 42683**        **Page 3**

| Date | Professional Services | Rate | Hours | Amount |
|------|------------------------|------|-------|--------|
| 06/24/22 | KBZ ████████████████ | 275.00 | 0.10 | 27.50 |

### Summary of Services

| | | Rate | Hours | Amount |
|-----|-------------------|--------|-------|----------|
| JAD | Judy Douglass | 145.00 | 3.60 | 522.00 |
| KBZ | KARI B. ZANGERLE | 275.00 | 6.80 | 1,870.00 |
| MGI | MARY G. ISBAN | 275.00 | 0.10 | 27.50 |
| **Total for Services** | | | **10.50** | **$2,419.50** |

| Date | Expenses | Rate | Quantity | Amount |
|------|----------|------|----------|--------|
| 06/10/22 | DELIVERY/MESSENGERS : 5/25 Delivery to Angela Belloso - DL INVESTIGATIONS | 48.00 | 1 | 48.00 |
| 06/30/22 | DEPOSITION TRANSCRIPT : Sankey - Transcription of Audio recordings rec'd with Plf's 5th SDS - BARTELT NIX COURT REPORTERS | 2,102.20 | 1 | 2,102.20 |
| | IN HOUSE PHOTOCOPIES through 06/30/22 | 0.08 | 646 | 51.68 |
| **Total Expenses** | | | | **$2,201.88** |

| | |
|---|---|
| **Total for Services and Expenses** | **$4,621.38** |
| Past Due Balance | 84,054.11 |
| Payments Since Last Bill | -28,380.00 |
| **Amount Due** | **$60,295.49** |

Cumulative Billing Report (Including this Bill)

| | Year to Date | Case to Date |
|---|--------------|--------------|
| Professional Services Billed to Date | 119,962.00 | 182,580.00 |
| Expenses Billed to Date | 7,805.92 | 11,264.57 |
| Total Billed to Date | 127,767.92 | 193,844.57 |

Please reference your client/matter number on remittance.
For questions, please contact Kyle at 602 452 6610.



One E. Washington Street
Suite 1600
Phoenix, AZ 85004
accounting@gustlaw.com
602.257.7422

Tax ID █████████

**Phoenix Children's Hospital**
**Cary W. Hall, III**
**1919 E. Thomas Road**
**Phoenix, AZ  85016**

**August 29, 2022**
**Invoice No.**     397482
**Client No.**      030720
**Matter No.**       00002

For Legal Services Rendered for the period ending: July 31, 2022.

Billing Attorney: Zangerle, Kari

RE:  Sankey v. PCH

**LEGAL SERVICES**

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/25/22 | KBZ | Email from Dr. Bragg regarding ████ | .10 | 37.00 |
| 6/26/22 | KBZ | Begin work on analysis of disclosure of emails from State of Arizona | 1.70 | 629.00 |
| 6/26/22 | KBZ | Email to Dr. Bragg regarding ████ | .10 | 37.00 |
| 6/30/22 | KBZ | Email to Cary Hall regarding ████████ (.1); ████████ ████████████ (.1) | .20 | 74.00 |
| ████ | ██ | ████████████████████████ | ██ | ██ |
| 7/06/22 | KBZ | Work on expert reports that need to be completed in mid-August with outlining materials that need to be included and requests for current CVs, case log required in federal court and materials to send to experts for opinions (.7) | .70 | 259.00 |
| 7/06/22 | JAD | Work on update Rule 26 statement with additional exhibits and transcript | 1.40 | 336.00 |
| 7/07/22 | JAD | ████████████████████████ | ██ | ██ |
| 7/07/22 | JAD | Communicate with Joe Grubenhoff, M.D. requesting update to CV and testimony history for last four years | .50 | 120.00 |
| 7/07/22 | JAD | Communicate with Jonathan Horton, M.D. requesting update to CV and testimony history for last four years | .50 | 120.00 |
| 7/08/22 | KBZ | Emails from counsel regarding deposition of Oland and respond to same (.1); email to client re ████████████████████ ████ (.1) | .20 | 74.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

August 29, 2022
Invoice No. 397482

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/08/22 | KBZ | Email with clients re █████████████████ ████████████ (.1) | .10 | 37.00 |
| 7/08/22 | JAD | ███████████████████ | ██ | ██ |
| 7/08/22 | JAD | ██████████████████████████ | ██ | ██ |
| 7/08/22 | JAD | Communicate with Charles Maxfield, MD. expert regarding updated CV and last 4 years testimony history | .50 | 120.00 |
| 7/08/22 | JAD | Analyze file of Haley Dietzman FNP regarding testimony and for expert NP report. | 1.10 | 264.00 |
| 7/11/22 | KBZ | Receive and review Plaintiffs' Motion to Extend Expert Disclosure Deadlines | .10 | 37.00 |
| 7/11/22 | KBZ | Multiple emails with counsel re Plaintiff's request for extension on expert disclosure (.5): emails with client re ████ (.2); research on Dr. Weinraub and his areas of expertise ████████ (.3) | 1.00 | 370.00 |
| 7/11/22 | KBZ | Work on drafts for expert opinions (.5) | .50 | 185.00 |
| 7/11/22 | JAD | ████████████████████ | ██ | ██ |
| 7/12/22 | KBZ | Prep for call with NP Walczak on standard of care review of NP on CPT (.6); conduct call re same (.8); work on update to case assessment to ████████████ (.5) | 2.20 | 814.00 |
| 7/12/22 | JAD | Participate in conference call with expert Judith Walczak, NP regarding her case opinions | 1.10 | 264.00 |
| 7/12/22 | JAD | Communicate with Charles Maxfield M.D. requesting update to CV and testimony history for last four years; analyze his information in case file | .50 | 120.00 |
| 7/12/22 | JAD | Communicate with Corey Rood M.D. requesting update to CV and testimony history for last four years; analyze his information in case file | .50 | 120.00 |
| 7/12/22 | JAD | Communicate with Lewis Phillip Rubin update to CV and testimony history for last four years; analyze his information in case file | .50 | 120.00 |
| 7/12/22 | JAD | Communicate with Sarah Ann Wagner, M.D. update to CV and testimony history for last four years; analyze her information in case file | .50 | 120.00 |
| 7/12/22 | JAD | Communicate with Judith Walczak, NP update to CV and testimony history for last four years; analyze her information in case file | .50 | 120.00 |
| 7/12/22 | JAD | ████████████████████ | ██ | ██ |
| 7/12/22 | JAD | ████████████████████ ████████████ | ██ | ██ |
| 7/13/22 | KBZ | Receive and review State's Response to Plaintiffs' Motion to Extend Expert Disclosure Deadlines | .10 | 37.00 |
| 7/14/22 | KBZ | Finalize Joinder in State Defendants' Response to Plaintiffs' Motion to Extend Expert Disclosure Deadlines | .10 | 37.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720                                                     August 29, 2022
Matter No. 00002                                               Invoice No. 397482

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/15/22 | KBZ | Emails with Cary Hall re ███████████████████████ ██████████ (.4) | .40 | 148.00 |
| 7/15/22 | JAD | Work on expert report for Judy Walczak | 1.30 | 312.00 |
| 7/19/22 | JAD | Work on testimony update for Dr. Chris Fecarrota to use for upcoming expert report. | 2.10 | 504.00 |
| 7/19/22 | JAD | Work on expert report for Dr. Greer | 1.90 | 456.00 |
| 7/19/22 | JAD | Work on expert report for Dr. Wagner | 1.80 | 432.00 |
| 7/20/22 | JAD | ███████████████████████████████████ ████████████ | ██ | ███ |
| 7/20/22 | JAD | Communication follow up with Joe Grubenhoff M.D. regarding need updated CV and testimony information | .40 | 96.00 |
| 7/20/22 | JAD | Communication follow up with Jonathan Horton, M.D. regarding need updated CV and testimony information | .40 | 96.00 |
| 7/20/22 | JAD | Communication follow up with David Minsky, M.D. regarding need updated CV and testimony information | .40 | 96.00 |
| 7/20/22 | JAD | Communication follow up with Corey Rood regarding need updated CV and testimony information | .40 | 96.00 |
| 7/20/22 | JAD | Communication follow up with Charles Maxfield, M.D. regarding need updated CV and testimony information | .40 | 96.00 |
| 7/20/22 | JAD | Communication follow up with Sarah Wagner, M.D. regarding need updated CV and testimony information | .40 | 96.00 |
| 7/20/22 | JAD | Communication follow up with Judith Walczak, RN regarding need updated CV and testimony information | .40 | 96.00 |
| 7/20/22 | JAD | Communication follow up with Lewis Rubin, M.D. regarding need updated CV and testimony information | .40 | 96.00 |
| 7/20/22 | JAD | ████████████████████████████████████ ████████████████ | ██ | ███ |
| 7/21/22 | KBZ | Email from Alaina re ███████████████ (.1) | .10 | 37.00 |
| 7/21/22 | JAD | Communication with Elite regarding ██████████████ ███████████████ | .90 | 216.00 |
| 7/25/22 | KBZ | Email from Cary Hall re ████████████████ (.1); email to Cary Hall with ████████████ ██████████████ (.1); analysis of Plaintiffs' disclosure of Dr. Young as pathology expert, do on line research re Dr. Young and then report to client re same (.6); email from client ███████████████████ (.1) | .90 | 333.00 |
| 7/26/22 | KBZ | Work on finalizing disclosure statement with updated records and also testimony of all fact witnesses (1.1); work on review of materials from Dr. Young, Plaintiffs' newly disclosed expert (.8) | 1.90 | 703.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720                                                      August 29, 2022
Matter No. 00002                                                   Invoice No. 397482

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/28/22 | KBZ | Prepare for call with defense counsel to ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ (.6); conduct call re same to ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮ (.9) | 1.50 | 555.00 |
| 7/29/22 | JAD | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮▮ | ▮▮▮▮ |
| 7/31/22 | KBZ | Work on ▮▮▮▮▮▮▮ to client | .10 | 37.00 |

**TOTAL LEGAL SERVICES      37.60 hrs.      $ 10,597.00**

**TIMEKEEPER SUMMARY**

| Name | Tmkp | Hours | Rate | Total |
|------|------|-------|------|-------|
| Zangerle, Kari | KBZ | 12.10 | 370.00 | 4,477.00 |
| Douglass, Judy | JAD | 25.50 | 240.00 | 6,120.00 |
| **Total** | | **37.60** | | **$ 10,597.00** |

**TOTAL THIS INVOICE                              $ 10,597.00**





One E. Washington Street
Suite 1600
Phoenix, AZ 85004
accounting@gustlaw.com
602.257.7422

Tax ID ████████

**Phoenix Children's Hospital**
Cary W. Hall, III
1919 E. Thomas Road
Phoenix, AZ  85016

September 12, 2022
Invoice No.    397952
Client No.     030720
Matter No.     00002

For Legal Services Rendered for the period ending: August 31, 2022.

Billing Attorney: Zangerle, Kari

RE:  Sankey v. PCH

**LEGAL SERVICES**

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/01/22 | KBZ | Receive and review Defendant Cassidy's Seventh Supplemental Rule 26(a) Disclosure Statement dated July 29, 2022 | .10 | 37.00 |
| 8/04/22 | JAD | Work on updating medical chronology | .20 | 48.00 |
| 8/05/22 | KBZ | Receive and review Defendant Cassidy's Eighth Supplemental Rule 26(a) Disclosure Statement dated August 5, 2022 | .10 | 37.00 |
| 8/05/22 | JAD | Analyze Cassidy 7th SDS and extraction of medical records | .70 | 168.00 |
| 8/05/22 | JAD | Analyze Cassidy 8th SDS and extraction of medical records | .60 | 144.00 |
| 8/05/22 | JAD | Kid's World Pediatrics records  assessed | .50 | 120.00 |
| 8/05/22 | JAD | ████████████████████████ | ███ | ███ |
| 8/08/22 | KBZ | Emails from counsel regarding deposition of Dr. Orland | .10 | 37.00 |
| 8/08/22 | KBZ | Finalize literature selection for update on 26.1 | .20 | 74.00 |
| 8/08/22 | JAD | Analyze and update Dr. Wagner's file regarding documents sent in preparation for disclosure | 1.50 | 360.00 |
| 8/08/22 | JAD | Medical records sent to Judy Walczak for review | .50 | 120.00 |
| 8/08/22 | JAD | Analyze, confirm and update Judy Walczak's file regarding documents sent in preparation for disclosure | 1.20 | 288.00 |
| 8/08/22 | JAD | ████████████████████████ | ███ | ███ |
| 8/08/22 | JAD | Analyze, confirm and update Dr. Grubenhoff's file regarding documents sent in preparation for disclosure | 1.70 | 408.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

September 12, 2022
Invoice No. 397952

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/08/22 | JAD | Analyze, confirm and update Dr. Jonathan Horton's file regarding documents sent in preparation for disclosure | 1.50 | 360.00 |
| 8/09/22 | KBZ | Email from counsel re deposition of Dr. Orland | .10 | 37.00 |
| 8/09/22 | JAD | Analyze, confirm and update Dr. Charles Maxfield's file regarding documents sent in preparation for disclosure | 1.60 | 384.00 |
| 8/09/22 | JAD | Analyze, confirm and update Dr. Mirsky 's file regarding documents sent in preparation for disclosure | 1.50 | 360.00 |
| 8/09/22 | JAD | Dr. Wagner's updated CV uploaded to her expert file | .20 | 48.00 |
| 8/09/22 | JAD | Judy Walczak's updated CV and testimony history uploaded and saved to her expert file | .50 | 120.00 |
| 8/09/22 | JAD | Analyze, confirm and update Dr. Corey Rood's file regarding documents sent in preparation for disclosure | 1.40 | 336.00 |
| 8/09/22 | JAD | Analyze, confirm and update Dr. Lewis Rubin's file regarding documents sent in preparation for disclosure | 1.50 | 360.00 |
| 8/09/22 | JAD | ███████████████████████████████ ████████████████ | ████ | █████ |
| 8/10/22 | JAD | Compose draft of  expert witness disclosure report of Dr. Lewis Rubin | 2.10 | 504.00 |
| 8/10/22 | JAD | Compose draft of  expert witness disclosure report of Dr. Charles Maxfield | 2.20 | 528.00 |
| 8/10/22 | JAD | █████████████████████████████████ ███ | ████ | █████ |
| 8/10/22 | JAD | █████████████████████████████ | ████ | █████ |
| 8/11/22 | JAD | Dr. Grubenhoff's updated CV uploaded to his expert file | .20 | 48.00 |
| 8/11/22 | JAD | Compose draft of  expert witness disclosure report of Dr. Wagner | 2.40 | 576.00 |
| 8/11/22 | JAD | ████████████████████████████████ | ████ | █████ |
| 8/11/22 | JAD | Compose draft of  expert witness disclosure report of Dr. Grubenhoff | 2.50 | 600.00 |
| 8/11/22 | JAD | Compose draft of  expert witness disclosure report of Judy Walczak, RN | 2.10 | 504.00 |
| 8/12/22 | JAD | Dr. Rubin's updated CV uploaded to his expert file | .20 | 48.00 |
| 8/12/22 | JAD | Dr. Rood's updated CV uploaded to his expert file | .20 | 48.00 |
| 8/12/22 | JAD | Compose draft of  expert witness disclosure report of Dr. Jonathan Horton | 2.40 | 576.00 |
| 8/12/22 | JAD | Compose draft of  expert witness disclosure report of Dr. David Mirsky | 2.60 | 624.00 |
| 8/12/22 | JAD | Compose draft of  expert witness disclosure report of Dr. Corey Rood | 2.20 | 528.00 |
| 8/12/22 | JAD | Update draft of  expert witness disclosure report of Dr. Rubin with updated CV | .60 | 144.00 |
| 8/15/22 | KBZ | Receive and review correspondence from DeeAn Gillespie regarding responses to discovery requests | .10 | 37.00 |
| 8/15/22 | JAD | Analyze Plf. RESP Banner Estrella records (267 pages) for medical specials | .90 | 216.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720

September 12, 2022

Matter No. 00002

Invoice No. 397952

| Date | Tmkp | Description | Hours | Amount |
|---|---|---|---|---|
| 8/15/22 | JAD | Analyze Plf. RESP records of Desert Valley (91 pages) for medical specials | .70 | 168.00 |
| 8/15/22 | JAD | Analyze Plf. Resp records of Eye Doctors for medical specials | .30 | 72.00 |
| 8/15/22 | JAD | Analyze Plf. Resp records of Phoenix Children's Hospital for medical specials | 1.20 | 288.00 |
| 8/15/22 | JAD | Analyze Plf. Resp records RFP Duvall (1219 pages) for medical specials | 1.90 | 456.00 |
| 8/16/22 | KBZ | Receive and review Notice of Deposition of Jordan Oland, M.D. for 9-26-22 | .10 | 37.00 |
| 8/16/22 | JAD | Audit & listing of all documents sent to Dr. Wagner | .30 | 72.00 |
| 8/16/22 | JAD | Audit and Listing of all documents sent to expert Ms. Walczak | .30 | 72.00 |
| 8/16/22 | JAD | Audit and Listing of all documents sent to expert Dr. Grubenhoff █████ | .30 | 72.00 |
| 8/16/22 | JAD | █████████████████ | ██ | ██ |
| 8/16/22 | JAD | ████████████████████████ | ██ | ██ |
| 8/16/22 | JAD | Audit and Listing of all documents sent to expert Dr. Horton ██████ | .30 | 72.00 |
| 8/16/22 | JAD | Audit and Listing of all documents sent to expert Dr. Maxfield ██ | .30 | 72.00 |
| 8/16/22 | JAD | Audit and Listing of all documents sent to expert Dr. Rood ██████ | .30 | 72.00 |
| 8/16/22 | JAD | Audit and Listing of all documents sent to expert Dr. Rubin ██████ | .30 | 72.00 |
| 8/16/22 | JAD | ████████████████████████ | ██ | ██ |
| 8/16/22 | JAD | Compose listing of all documents sent to all defendant experts ██ | 1.20 | 288.00 |
| 8/17/22 | KBZ | Work on updating status report to client █████████ ████████████ (.9) | .90 | 333.00 |
| 8/17/22 | KBZ | Work on analysis of claims in complaint re conspiracy and 1983 elements to address with motions as PCH is not a state actor | .30 | 111.00 |
| 8/17/22 | RCS | Review of the allegations in the Complaint to assess Plaintiff's arguments for the production of financial information and other materials | .60 | 174.00 |
| 8/17/22 | RCS | Review federal case law on Section 1983 conspiracy claim, as part of analysis of Plaintiff's request for financial information | 1.90 | 551.00 |
| 8/17/22 | JAD | Analyze Cassidy Produced records for medical specials | 2.10 | 504.00 |
| 8/18/22 | KBZ | ████████████████████ ████ | ██ | ██ |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

September 12, 2022
Invoice No. 397952

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/18/22 | KBZ | Work on email review for additional supplemental production for first set of emails ██████████████ (.6); work on analysis of pediatric records of Swayde from Texas providers (.5); | 1.10 | 407.00 |
| 8/18/22 | KBZ | Work on final edits to disclosure statement with production of transcripts, CV and other materials and disclosures of witness summaries (.9) | .90 | 333.00 |
| 8/18/22 | KBZ | Work on finalizing report to clients ████████████ (.8); emails to Alaina ███████████████████████████ (.2) | 1.00 | 370.00 |
| 8/18/22 | KBZ | Work on update case evaluation | 1.10 | 407.00 |
| 8/18/22 | RCS | Detailed review of the correspondence from Plaintiffs' counsel objecting to our discovery responses (.4); analysis of our discovery responses and documents produced (1.2); review file materials for additional potential materials to be produced (.6); analysis of discoverability of financial information for the civil conspiracy claim (.4) | 2.60 | 754.00 |
| 8/19/22 | KBZ | Work on updating to disclosure with medical records, emails and identification of materials for privilege log (1.1) | 1.10 | 407.00 |
| 8/19/22 | KBZ | ████████████████████████████████████████ | ██ | ██ |
| 8/19/22 | KBZ | Prepare Notice of Service of Third Supplemental Rule 26(a) Disclosure Statement | .10 | 37.00 |
| 8/19/22 | KBZ | Finalize Defendants' Third Supplemental Rule 26(a) Disclosure Statement | .30 | 111.00 |
| 8/19/22 | RCS | Multiple emails exchanged with Sandy Daussin re: Plaintiffs' objections to PCH's document production responses | .30 | 87.00 |
| 8/19/22 | JAD | Analyze supplemental disclosure statements and file regarding Valley Radiology films | 3.40 | 816.00 |
| 8/19/22 | JAD | Update expert file of Dr. Maxfield & CD of Valley Radiology films sent for his review | .50 | 120.00 |
| 8/19/22 | JAD | ████████████████████████████████████████████ ██████ | ██ | ██ |
| 8/22/22 | KBZ | Receive and review Plaintiff Honor Duvall's First Set of Non-Uniform Interrogatories to Defendant Phoenix Children's Hospital | .10 | 37.00 |
| 8/22/22 | KBZ | Receive and review Plaintiff Honor Duvall's Second Set of Non-Uniform Interrogatories to Defendant Kathryn Coffman, M.D. | .10 | 37.00 |
| 8/22/22 | KBZ | Receive and review Plaintiff Honor Duvall's Second Requests for the Production of Documents to Defendant Kathryn Coffman | .10 | 37.00 |
| 8/22/22 | KBZ | Receive and review Plaintiff Honor Duvall's Second Requests for the Production of Documents to Defendant Phoenix Children's Hospital | .10 | 37.00 |
| 8/22/22 | KBZ | Email from counsel with new discovery requests to Dr. Coffman and PCH (.1); email from counsel with discovery request to DCS and State (.1); emails to client ████████████████ (.1) | .30 | 111.00 |
| 8/23/22 | KBZ | Email to defendants re ███████████████████████ (.2) | .20 | 74.00 |

*Gust Rosenfeld*

# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

September 12, 2022
Invoice No. 397952

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/23/22 | RCS | Review voluminous emails to determine what needs to be produced and what is privilege or otherwise not discoverable | 2.40 | 696.00 |
| 8/23/22 | JAD | Compile medical billing documents in preparation for medical specials | 1.10 | 264.00 |
| 8/24/22 | KBZ | Work on updates to case evaluation letter (.5); preparation for meeting with clients ██████████████ (.3)complete meeting re ████ (.9) | 1.70 | 629.00 |
| 8/24/22 | KBZ | Email from Carey Hall re ██████████████ (.1) | .10 | 37.00 |
| 8/24/22 | RCS | Participate in Zoom meeting with Cary Hall, Alaina Raetz, and Kari Zangerle re:██████████████████████ | .90 | 261.00 |
| 8/24/22 | RCS | Continue review of voluminous emails to determine what needs to be produced in supplemental discovery responses and which items need to be removed as attorney-client privilege or otherwise not discoverable | 3.20 | 928.00 |
| 8/24/22 | JAD | Discussion with Dr. Rood regarding conference call with KBZ | .40 | 96.00 |
| 8/24/22 | JAD | Discussion with Dr. Maxfield regarding conference call with KBZ regarding review of Valley Radiology Imaging | .60 | 144.00 |
| 8/24/22 | JAD | Initiate merging separate chronologies into one comprehensive chronology | 1.90 | 456.00 |
| 8/25/22 | KBZ | Analysis of new case on punitive damages and then draft update to Rule 26 disclosure re defense to the claim (.7); email to client ████████ (.1) | .80 | 296.00 |
| 8/25/22 | KBZ | Email to defense counsel re ████████████████████████ ████████████████ (.1); email from Georgia Staton re ████████ ██████████████████████████████████████ ██████████████████ (.2); email to Carey Hall re ██████████ (.1) | .40 | 148.00 |
| 8/25/22 | JAD | Update experts current testimonial history information & update expert disclosures | 4.10 | 984.00 |
| 8/25/22 | JAD | ██████████████████████████████████████ | ██ | ██ |
| 8/25/22 | JAD | ████████████████████████████████████ | ██ | ██ |
| 8/25/22 | JAD | Continue merging chronologies into one comprehensive chronology | 1.80 | 432.00 |
| 8/26/22 | KBZ | Email from Carey Hall re ████████████████ (.1); email from Alaina ██████████████████ (.1); | .20 | 74.00 |
| 8/26/22 | KBZ | Email to clients that ████████████████████████████ ██████████ | .10 | 37.00 |
| 8/26/22 | KBZ | Finalize Defendant Phoenix Children's Hospital; Dr. William S. Wood and Spouse Rachel Wood; Dr. Kathryn Coffman; Hailey Dietzman and Spouse Roald Dietzman; Zachary Dion; and Carey Lewis' Fourth Supplemental Rule 26(a) Disclosure Statement | 2.10 | 777.00 |
| 8/26/22 | KBZ | Prepare Notice of Service of Fourth Supplemental Rule 26(a) Disclosure Statement | .10 | 37.00 |
| 8/26/22 | RCS | Review case law re: discoverability of financial information in a Section 1983 claim | 1.80 | 522.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720                                        September 12, 2022
Matter No. 00002                                        Invoice No. 397952

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/26/22 | JAD | Continue merging chronologies into one comprehensive chronology regarding medical care | 1.20 | 288.00 |
| 8/27/22 | KBZ | Emails to Georgia Staton re ███████████████████████ ████████████ (.2); | .20 | 74.00 |
| 8/29/22 | KBZ | Email to clients to ███████████████ | .10 | 37.00 |
| 8/29/22 | RCS | Multiple emails exchanged with Sandra Daussin re: dispute over document production | .30 | 87.00 |
| 8/29/22 | RCS | Receipt and review of Plaintiffs' draft statement of discovery dispute (.4); review case law and articles cited in the draft statement (.9); begin drafting PCH's portion of the statement, but discontinued due to Plaintiffs not disclosing experts and thus the discovery issue not being ripe until resolution of whether the claims would survive (1.3) | 2.60 | 754.00 |
| 8/29/22 | JAD | Continue merging chronologies into one comprehensive chronology | 1.50 | 360.00 |
| 8/30/22 | KBZ | Email from Cary Hall ██████████████████ ███████████ | .10 | 37.00 |
| 8/30/22 | KBZ | Email from Alaina re ███████████████ (.1) | .10 | 37.00 |
| 8/30/22 | RCS | Review materials sent to Dr. Rood in preparation for call with him (.5); participate in Zoom call with Dr. Rood to discuss his review of deposition testimony (.4) | .90 | 261.00 |
| 8/30/22 | RCS | Analysis of bases of all of Plaintiffs' claims against PCH, Dr. Coffman, and Dr. Wood, and review of Dr. Gabaeff's report, in light of Plaintiffs' failure to disclose expert, to evaluate bases for moving for summary judgment | 1.50 | 435.00 |
| 8/30/22 | JAD | Assist RCS regarding Dr. Rood conference call | .20 | 48.00 |
| 8/30/22 | JAD | Per RCS analyze all disclosure statements and documents from plaintiff's counsel regarding prior disclosure of medical articles | 4.10 | 984.00 |
| 8/31/22 | KBZ | Multiple emails with client ███████████████████████ ████████████████████████████ ██████ (1.4) | 1.40 | 518.00 |
| 8/31/22 | KBZ | Email from CYCN re email erroneously sent to them with request for depositions (.1); | .10 | 37.00 |
| 8/31/22 | KBZ | Finalize correspondence to Thomas Connelly and DeeAn Gillespie Strub regarding response to Thomas Connelly's email about PCH's request that the claims against it be dismissed | .20 | 74.00 |
| 8/31/22 | RCS | Research the recover of attorney's fees in Section 1983 cases | .40 | 116.00 |
| 8/31/22 | JAD | Continue medical specials document | 1.10 | 264.00 |

**TOTAL LEGAL SERVICES**      **118.20 hrs.**      **$ 31,600.00**



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

September 12, 2022
Invoice No. 397952

**TIMEKEEPER SUMMARY**

| Name | Tmkp | Hours | Rate | Total |
|------|------|-------|------|-------|
| Zangerle, Kari | KBZ | 17.40 | 370.00 | 6,438.00 |
| Stultz, Robert | RCS | 19.40 | 290.00 | 5,626.00 |
| Douglass, Judy | JAD | 81.40 | 240.00 | 19,536.00 |
| **Total** | | **118.20** | | **$ 31,600.00** |

**TOTAL THIS INVOICE**                              **$ 31,600.00**



# GUST ROSENFELD P.L.C.

Client No. 030720                                    September 12, 2022
Matter No. 00002                                     Invoice No. 397952

**OUTSTANDING INVOICES**

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|----------------|------|---------------|-------------------|----------------|
| 397482 | 8/29/22 | 10,597.00 | .00 | 10,597.00 |

| | |
|---|---|
| Previous Balance | $ 10,597.00 |
| Balance Due This Invoice | $ 31,600.00 |
| **TOTAL BALANCE DUE** | **$ 42,197.00** |

**AGED ACCOUNTS RECEIVABLE**

| Current - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Total |
|--------------|---------|---------|----------|----------|-------|
| $ 10,597.00 | $ .00 | $ .00 | $ .00 | $ .00 | $ 10,597.00 |





One E. Washington Street
Suite 1600
Phoenix, AZ 85004
accounting@gustlaw.com
602.257.7422

Tax ID ███████

Phoenix Children's Hospital
Cary W. Hall, III
1919 E. Thomas Road
Phoenix, AZ 85016

**October 14, 2022**
**Invoice No.** 400122
**Client No.** 030720
**Matter No.** 00002

For Legal Services Rendered for the period ending: September 30, 2022.

Billing Attorney: Zangerle, Kari

RE:  Sankey v. PCH

## LEGAL SERVICES

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/11/22 | KXY | Work on medical chronology | 3.00 | 720.00 |
| 8/11/22 | KXY | Continue to work on medical chronology | 8.50 | 2,040.00 |
| 8/15/22 | KXY | Continue to update medical chronology, analyzing records from new providers. | 4.00 | 960.00 |
| 8/22/22 | KXY | Analyzing of medical records from Starside Pediatrics. Updated chronology with office visits | 2.00 | 480.00 |
| 8/23/22 | KXY | Reviewed and analyzed medical records from Starside Pediatrics, which included partial records from Children's Medical Center - Dallas; updated chronology with office visits [117 pages] | 2.50 | 600.00 |
| 8/23/22 | KXY | Analysis of medical records from Estrella Women's Health Center, which included partial records from BEMC with delivery record [180 pages] | 1.00 | 240.00 |
| 8/23/22 | KXY | Initiated narrative with timeline from chronology and begin updating | 1.80 | 432.00 |
| 8/24/22 | KXY | Analysis of medical records from Starside Pediatrics. Reviewed previous chronology; updated merged chronology and narrative [150 pages] | 5.50 | 1,320.00 |
| 8/25/22 | KXY | Reviewed and analyzed medical records from Starside Pediatrics; reviewed previous chronology; updated merged chronology and narrative [150 pages] | 3.60 | 864.00 |
| 9/01/22 | KBZ | Analysis of discovery dispute filing by Plaintiffs and then ████████ ████████ (.2) 13 emails with client ████████ ████████ (1.6); attempted call to counsel to discuss motion and options (.1) | 1.90 | 703.00 |

1



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

October 14, 2022
Invoice No. 400122

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/01/22 | KBZ | Receive and review Plaintiffs' Notice of Errata for Statement of Discovery Dispute Between Plaintiffs and Defendants Phoenix Children's Hospital, Inc., Dr. William S. Wood, Dr. Kathryn Coffman, Haley Dietzman, Zachard Dion, and Carey Lewis | .10 | 37.00 |
| 9/01/22 | RCS | Begin drafting PCH Defendants' Response to Plaintiffs' Statement of Discovery, to inform the Court of the circumstance behind the Plaintiffs' unilateral filing and to request additional time to file the PCH Defendants' Response | 1.90 | 551.00 |
| 9/01/22 | JAD | ████████████████████████████████████████ ████████████████████████████████████ ███████████████████████ | ██ | ██████ |
| 9/02/22 | KBZ | Multiple emails with Cary Hall ████████████████ ████████████████, work on responsive document and ███████ █████████████, discover updated version of the pleading on PACER, review version and █████████████████████, emails with Plaintiffs' counsel (3.9) | 3.90 | 1,443.00 |
| 9/02/22 | KBZ | Receive and review Notice of Errata for Statement of Discovery Dispute Between Plaintiffs and Defendants Phoenix Children's Hospital, Inc., Dr. William S. Wood, Dr. Kathryn Coffman, Haley Dietzman, Zachary Dion, and Carey Lewis | .10 | 37.00 |
| 9/02/22 | RCS | Finalize  PCH Defendants' Response to Plaintiffs' Statement of Discovery Dispute [Doc. 104] and Request for Time to File a Substantive Response | .40 | 116.00 |
| 9/02/22 | RCS | Continue drafting the PCH Defendants' Response to Plaintiffs' unilateral Statement of Discovery Dispute | .50 | 145.00 |
| 9/02/22 | RCS | Emails exchanged with Cary Hall re: █████████████████████ ███████████████ | .10 | 29.00 |
| 9/06/22 | KBZ | Email from Alaina re ██████████████████████████ ████████████████ | .20 | 74.00 |
| 9/07/22 | RCS | Work on drafting the PCH Defendants' Portion of the Statement of Discovery Dispute | 2.30 | 667.00 |
| 9/08/22 | JAD | Analyze PCH CD's 1-2 to determine dates & type of imaging (MRI's, CT's, etc)  on CDs and update experts files | 2.60 | 624.00 |
| 9/09/22 | KBZ | Email to clients to ██████████████████████ | .10 | 37.00 |
| 9/09/22 | KBZ | Receive and review correspondence from Thomas Connelly regarding Plaintiffs decline request to dismiss all their claims against all Phoenix Children Hospital Defendants | .10 | 37.00 |
| 9/09/22 | KBZ | Receive and review Notice of Deposition of Dr. Brendan Cassidy for 10-05-22 | .10 | 37.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

October 14, 2022
Invoice No. 400122

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/09/22 | KBZ | Receive and review correspondence from Thomas Connelly regarding request that Plaintiffs dismiss all claims against PCH Defendants and disclosure of Dr. Young as Plaintiffs' testifying expert | .10 | 37.00 |
| 9/09/22 | KBZ | Receive and review Plaintiffs' Reply in Opposition to PCH Defendants' Request for Time to File an Untimely and Otherwise Unauthorized Substantive Response to a Pending Discovery Dispute | .10 | 37.00 |
| 9/09/22 | RCS | Continue drafting the PCH Defendants' Portion of the Statement of Discovery Dispute | .90 | 261.00 |
| 9/09/22 | RCS | Emails exchanged with Cary Hall re: ███████████████ ███████████████ | .10 | 29.00 |
| 9/09/22 | JAD | Analyze PCH CD's 6-8 to determine dates & type of imaging (MRI's, CT's, etc)  on CDs and  update experts files | 2.70 | 648.00 |
| 9/09/22 | JAD | Analyze PCH CD's 9-10 to determine dates & type of imaging (MRI's, CT's, etc)  on CDs and  update experts files | 2.80 | 672.00 |
| 9/09/22 | JAD | Analyze PCH CD's 11-13 to determine dates & type of imaging (MRI's, CT's, etc)  on CDs and  update experts files | 3.30 | 792.00 |
| 9/09/22 | LFD | ████████████████████████ ████████████████████ ████████████ | ██ | ██ |
| 9/11/22 | KBZ | Email from Cary Hall re ██████████████████ ██████████ | .20 | 74.00 |
| 9/12/22 | RCS | Finalize PCH Defendants' Portion of the Statement of Discovery Dispute (Doc. 104) | .20 | 58.00 |
| 9/12/22 | RCS | Review the Complaint and begin drafting Fact section of the Motion for Summary Judgment, with citations to the Complaint | 2.60 | 754.00 |
| 9/12/22 | JAD | Analyze PCH billing and PCMG billing | .90 | 216.00 |
| 9/12/22 | JAD | Update medical specials with PCMG billing | 1.10 | 264.00 |
| 9/12/22 | JAD | Analyze documents sent to Dr. Frick for updated expert opinion | .80 | 192.00 |
| 9/13/22 | KBZ | Continue work on draft reports for 11 experts (2.7); email with Cary Hall re ██████████████; forward emails to Cary Hall ████████████ ████████ (.1) | 2.90 | 1,073.00 |
| 9/13/22 | KBZ | Receive and review Plaintiffs' Responses to State Defendants' First Request for Admissions to Plaintiffs (Nos. 1-24) | .10 | 37.00 |
| 9/13/22 | KBZ | Receive and review Plaintiffs' Responses to State Defendants' First Requests for Production to Plaintiffs (Nos. 1-4) | .10 | 37.00 |
| 9/13/22 | JAD | ███████████████████████████ | ██ | ██ |
| 9/13/22 | JAD | ████████████████████ | ██ | ██ |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

October 14, 2022
Invoice No. 400122

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/13/22 | JAD | Audit Dr. Grubenhoff's expert file, compare to IDS and supplement reviewed documents to SDS | 1.80 | 432.00 |
| 9/13/22 | JAD | Audit Dr. Horton's expert file, compare to IDS and supplement reviewed documents to SDS | 1.50 | 360.00 |
| 9/13/22 | JAD | Audit Dr. Rood's expert file, compare to IDS and supplement reviewed documents to SDS | 1.80 | 432.00 |
| 9/13/22 | JAD | ███████████████████████████ | ██ | ██ |
| 9/14/22 | KBZ | Receive and review Notice of Deposition of Defendant Fernando Araizo for 9-21-22 | .10 | 37.00 |
| 9/14/22 | KBZ | Receive and review Notice of Deposition of Defendant Jeff Duncan for 9-29-22 | .10 | 37.00 |
| 9/14/22 | KBZ | Receive and review Notice of Deposition of Defendant Brenda Gualajara for 9-23-22 | .10 | 37.00 |
| 9/14/22 | KBZ | Receive and review Notice of Deposition of Defendant Chantal Madson for 10-07-22 | .10 | 37.00 |
| 9/14/22 | JAD | Audit Dr. Rubin's expert file, compare to IDS and supplement reviewed documents to SDS | 1.40 | 336.00 |
| 9/14/22 | JAD | Audit Dr. Wagner's expert file, compare to IDS and supplement reviewed documents to SDS | 1.50 | 360.00 |
| 9/14/22 | JAD | Audit Dr. Mirsky's expert file, compare to IDS and supplement reviewed documents to SDS | 1.70 | 408.00 |
| 9/14/22 | JAD | Audit Dr. Maxfield's expert file, compare to IDS and supplement reviewed documents to SDS | 1.90 | 456.00 |
| 9/14/22 | JAD | Audit Judy Walczak's expert file, compare to IDS and supplement reviewed documents to SDS | 1.50 | 360.00 |
| 9/14/22 | JAD | ██████████████████████████ | ██ | ██ |
| 9/14/22 | JAD | Update SDS with ██████ Billing from PCH and PCMG | .50 | 120.00 |
| 9/14/22 | JAD | Audit Judy Walczak's testimony list; case #18CF1558 WI list several different cases; notified Walczak ███████████ ██████ | .60 | 144.00 |
| 9/15/22 | KBZ | Email to clients re ███████████ | .10 | 37.00 |
| 9/15/22 | JAD | ████████████████████████ | ██ | ██ |
| 9/15/22 | JAD | PCH referral & service policy & Organization Child protection policy sent to Dr. Grubenhoff update his expert file and SDS | .50 | 120.00 |
| 9/15/22 | JAD | PCH referral & service policy & Organization Child protection policy sent to Dr. Horton update his expert file and SDS | .50 | 120.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

October 14, 2022
Invoice No. 400122

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/15/22 | JAD | PCH referral & service policy & Organization Child protection policy sent to Dr. Rood update his expert file and SDS | .50 | 120.00 |
| 9/15/22 | JAD | PCH referral & service policy & Organization Child protection policy sent to Dr. Rubin update his expert file and SDS | .50 | 120.00 |
| 9/15/22 | JAD | PCH referral & service policy & Organization Child protection policy sent to Dr. Wagner update his expert file and SDS | .50 | 120.00 |
| 9/15/22 | JAD | PCH referral & service policy & Organization Child protection policy sent to Judy Walczak update his expert file and SDS | .50 | 120.00 |
| 9/15/22 | JAD | PCH referral & service policy & Organization Child protection policy sent to Dr. Maxfield update his expert file and SDS | .50 | 120.00 |
| 9/15/22 | JAD | PCH referral & service policy & Organization Child protection policy sent to Dr. Mirsky update his expert file and SDS | .50 | 120.00 |
| 9/15/22 | JAD | Valley Radiology imaging CD sent to Dr. Maxfield for review, update expert file & SDS | .40 | 96.00 |
| 9/15/22 | JAD | Valley Radiology imaging CD sent to Dr. Rubin for review, update expert file & SDS | .40 | 96.00 |
| 9/15/22 | JAD | Valley Radiology imaging CD sent to Dr. Mirsky for review, update expert file & SDS | .40 | 96.00 |
| 9/15/22 | JAD | Supplement DS with Banner Estrella Medical Center, Banner Imaging, Desert Valley Pediatrics,Edmond Pediatric and Eye Doctors of AZ to SDS | 1.20 | 288.00 |
| 9/15/22 | JAD | Communicate with Dr. Rood regarding his case review | .60 | 144.00 |
| 9/16/22 | KBZ | Email to clients ███████ | .10 | 37.00 |
| 9/16/22 | KBZ | Receive and review Plaintiffs' Responses to State Defendants' First Set of Non-Uniform Interrogatories to Plaintiffs (Nos. 1-11) | .10 | 37.00 |
| 9/16/22 | JAD | Assemble deposition binder for Fernando Ariza including Personnel File and training list | 1.80 | 432.00 |
| 9/16/22 | JAD | Initial search State's emails (2500 searched) for reference to Fernando Ariza | 4.50 | 1,080.00 |
| 9/16/22 | JAD | Contact all experts regarding their expert reports due next week | 3.00 | 720.00 |
| 9/18/22 | KBZ | Receive and review Plaintiff's Motion to Strike PCH Defendants' Request [Doc. 106] and PCH Defendants' Late Statement [Doc. 109] and for Sanctions Pursuant to Fed. R. Civ. P. 16(f) and 26(g) | .10 | 37.00 |
| 9/18/22 | KBZ | Receive and review Plaintiffs' Proposed Order Staying District Court Litigation | .10 | 37.00 |
| 9/18/22 | KBZ | Receive and review Plaintiffs' Notice of Errata regarding Proposed Order Awarding Sanctions and Attorneys' Fees and Against PCH Defendants | .10 | 37.00 |
| 9/19/22 | KBZ | Work on large volume of expert report drafts for ten experts (5.3); analysis of ████████████████████ (.6); call with client ██████ (.4) | 6.30 | 2,331.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

October 14, 2022
Invoice No. 400122

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/19/22 | JAD | Continue search State's emails (3000 searched) for reference to Fernando Ariza; unable to do automatic search, manual search done due to state sending a corrupt file | 5.20 | 1,248.00 |
| 9/19/22 | JAD | Audit all billing for Sankey case to ensure release on SDS and add billing to SDS folder | 2.40 | 576.00 |
| 9/20/22 | KBZ | Prepare for deposition of Mr. Araiza regarding his role of supervisor for present danger plan with going through DCS documents produced, transcripts of phone calls and also disclosures (3.9) | 3.90 | 1,443.00 |
| 9/20/22 | KBZ | █████████████████████████ | ██ | ██ |
| 9/20/22 | RCS | Analysis of Plaintiffs' Motion to Strike and Request for Sanctions, in preparation for preparing Response | .40 | 116.00 |
| 9/20/22 | JAD | Expert report template sent to each expert, follow up communication regarding specifics in each report 1/2 hour spent with each expert | 5.00 | 1,200.00 |
| 9/20/22 | JAD | Continue search State's emails (2200 searched) for reference to Fernando Ariza; unable to do automatic search, manual search done due to state sending a corrupt file | 4.80 | 1,152.00 |
| 9/21/22 | KBZ | Travel to deposition at office of Plaintiff's counsel for DCS Witness Araizo (.5) attend deposition with emails ███████ ████ with client (6.6); and return to downtown (.5); begin work on report ██████ (.3) | 7.90 | 2,923.00 |
| 9/21/22 | KBZ | Prepare correspondence to Thomas Connelly and DeeAn Gillespie regarding DCS employees being noticed for deposition without consultation, request for Zoom link for deposition of Jeff Duncan on 9-29-22 | .10 | 37.00 |
| 9/21/22 | KBZ | Receive and review Notice of Service of Defendants State of AR | .10 | 37.00 |
| 9/21/22 | KBZ | Receive and review DCS Defendants' Seventh Supplemental 26(a) Disclosure Statement | .10 | 37.00 |
| 9/21/22 | KBZ | Receive and review DCS Defendants' Notice of Service of Discovery regarding Response to Plaintiff Honor Duvall's Second Requests for the Production of Documents and First Set of Non-Uniform Interrogatories | .10 | 37.00 |
| 9/21/22 | KBZ | Receive and review DCS Defendants' Response to Plaintiff Honor Duvall's First Set of Non-Uniform Interrogatories | .10 | 37.00 |
| 9/21/22 | KBZ | Receive and review DCS Defendants' Response to Plaintiff Honor Duvall's Second Requests for the Production of Documents | .10 | 37.00 |
| 9/21/22 | JAD | Assemble deposition binder for Brenda Gualajara DCS case including Personnel File and training list | 1.20 | 288.00 |
| 9/21/22 | JAD | Initial search State's emails (3000 searched) for reference to Brenda Gualajara; unable to do automatic search, manual search done due to state sending a corrupt file of emails | 4.40 | 1,056.00 |
| 9/21/22 | JAD | ████████████████████████ ████████████████████ | ██ | ██ |



# GUST ROSENFELD P.L.C.

Client No. 030720                                                    October 14, 2022
Matter No. 00002                                                 Invoice No. 400122

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/21/22 | JAD | Dr. Horton's report template revised ███████████████, updated Horton's expert file ████ | .50 | 120.00 |
| 9/21/22 | JAD | Informed experts (10) they have permission to finish reports ███████ ████████████████████████ & followed up regarding status of their expert reports | 2.00 | 480.00 |
| 9/21/22 | JAD | Followed with Dr. Rood regarding changes to his report | .50 | 120.00 |
| 9/21/22 | JAD | ████████████████████████ | ███ | ███ |
| 9/22/22 | KBZ | Prepare for deposition of Brenda Gualajara tomorrow, social worker from DCS that responded to hospital on February 21st (1.6) | 1.60 | 592.00 |
| 9/22/22 | RCS | Review case law cited in Plaintiffs' Motion to Strike and additional case law, and begin drafting the Response | 2.80 | 812.00 |
| 9/22/22 | JAD | Analyzed Dr. Mirsky's expert report and ████████████ ██████████████████████████ ████ | .60 | 144.00 |
| 9/22/22 | JAD | Communicated with Dr. Wagner regarding CV & testimonial history needed in her report | .40 | 96.00 |
| 9/22/22 | JAD | Continue search State's emails (2000 searched) for reference to Brenda Gualajara; unable to do automatic search, manual search done due to state sending a corrupt file of emails, informed atty. | 2.30 | 552.00 |
| 9/22/22 | JAD | Index of State's emails done (only able to search 5000) for upcoming deposition of Brenda Gualajara | 1.00 | 240.00 |
| 9/22/22 | JAD | Analyzed Dr. Rood's report | .60 | 144.00 |
| 9/22/22 | JAD | ███████████████████████████████ | ██ | ██ |
| 9/22/22 | JAD | Incorporated expert reports into exhibit folder | 3.00 | 720.00 |
| 9/22/22 | JAD | Analyzed expert reports from Dr. Maxfield, Dr. Rubin, Dr. Horton, Dr. Grubenhoff, Lisa Sansalone and Judy Walczak and saved into expert folders | 3.60 | 864.00 |
| 9/23/22 | KBZ | ███████████████████████████████ ███████████████████████████ ███████████████████████████ | ██ | ██ |
| 9/23/22 | KBZ | Receive and review Defendant Cassidy's Ninth Supplemental Rule 26(a) Disclosure Statement dated September 23, 2022 regarding expert disclosure | .10 | 37.00 |
| 9/23/22 | KBZ | Receive and review Defendants' DCS 8th Supplemental Disclosure Statement regarding experts | .10 | 37.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

October 14, 2022
Invoice No. 400122

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/23/22 | KBZ | Work on finalizing disclosure today before leaving for deposition (.4)Complete preparation for deposition of Mr. Gualajara (.8); travel to deposition of witness (.5); attend deposition until completed at 3:30 pm and then speak at length with counsel for DCS ███████ ███████████████████████████████████████████ (6.1); return to downtown Phoenix (.5) | 8.30 | 3,071.00 |
| 9/23/22 | KBZ | ███████████████████████████████████████ ███ | ██ | ██ |
| 9/23/22 | KBZ | Receive and review Notice of Deposition of Dr. Kathleen Outcalt for 10-21-22 | .10 | 37.00 |
| 9/23/22 | KBZ | Receive and review Notice of Deposition of Dr. Patrick Hangee for 10-17-22 | .10 | 37.00 |
| 9/23/22 | KBZ | Receive and review Notice of Deposition of  Dr. Christopher Fecerotta for 10-11-22 | .10 | 37.00 |
| 9/23/22 | KBZ | Receive and review Notice of Deposition of Dr. Elyssa Rosenthal for 10-11-22 | .10 | 37.00 |
| 9/23/22 | KBZ | Receive and review Notice of Deposition of Dr. Anthony Pickett for 10-21-22 | .10 | 37.00 |
| 9/23/22 | KBZ | Receive and review Notice  of Deposition of Haley Dietzman for 10-28-22 | .10 | 37.00 |
| 9/23/22 | KBZ | Receive and review Notice  of Deposition of Dr. Kathryn Coffman for 10-26-22 | .10 | 37.00 |
| 9/23/22 | KBZ | Receive and review Notice  of Deposition of Dr. Heather Gosnell for 11-01-22 | .10 | 37.00 |
| 9/23/22 | KBZ | Receive and review Notice of Service of Defendants' DCS 8th Supplemental Disclosure Statement regarding experts | .10 | 37.00 |
| 9/23/22 | KBZ | Receive and review Notice of Service of Defendant Cassidy's Ninth Supplemental Rule 26(a) Disclosure Statement | .10 | 37.00 |
| 9/23/22 | KBZ | Prepare Notice of Service of Fifth Supplemental Rule 26(a) Disclosure Statement | .10 | 37.00 |
| 9/23/22 | RCS | Finalize PCH Defendants' Response to Plaintiffs' Motion to Strike and for Sanctions Pursuant to Fed. R. Civ. P. 16(f) and 26(g) [Doc 114] | .20 | 58.00 |
| 9/23/22 | RCS | Finalize PCH Defendants' Fifth Supplemental Rule 26(A) Disclosure Statement regarding experts | .50 | 145.00 |
| 9/23/22 | ██ | ████████████████████████████ | ██ | ██ |
| 9/23/22 | RCS | Continue drafting the PCH Defendants' Response to Plaintiffs' Motion to Strike and Request for Sanctions | 3.20 | 928.00 |
| 9/23/22 | JAD | Communicate with Dr. Wagner regarding ██████████████ | .30 | 72.00 |
| 9/23/22 | JAD | Communicate with Dr. Maxfield's assistant regarding fee schedule | .20 | 48.00 |

*Gust Rosenfeld*

# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

October 14, 2022
Invoice No. 400122

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/23/22 | JAD | Updated Dr. Maxfield's expert folder with fee schedule | .10 | 24.00 |
| 9/23/22 | JAD | Analyze Dr. Wagner's expert report submission & update expert folder | .70 | 168.00 |
| 9/23/22 | JAD | Analyze Banner Estrella records Swayde (132) for Dr. Oland documents re: upcoming deposition | 1.50 | 360.00 |
| 9/23/22 | JAD | Analyze Banner Estrella records Honor Duvall (309)for Dr. Oland documents re: upcoming deposition | 1.80 | 432.00 |
| 9/23/22 | JAD | Incorporate experts reports into 5th SDS | 3.40 | 816.00 |
| 9/23/22 | JAD | Analyze DCS emails (7000+) for Dr. Oland reference for upcoming deposition | 2.40 | 576.00 |
| 9/23/22 | JAD | Obtain medical journal article Birth Associated long bone fractures for upcoming deposition of Oland | .50 | 120.00 |
| 9/23/22 | JAD | Analyze Dr. Rood's articles, incorporated in DS and expert folder | 1.30 | 312.00 |
| 9/26/22 | KBZ | Work on preparation for taking the lead on the deposition of treating OB, Dr. Orland, on the delivery of ███████ and potential causation issues (3.2); travel to far north Scottsdale for deposition (.7); take lead of deposition and then speak with counsel after deposition re ███████ ████ (3.8); return to downtown and call with Georgia Staton ███████ ███████ (.6) | 8.30 | 3,071.00 |
| 9/26/22 | KBZ | Receive and review First Amended Notice of Deposition of Dr. Patrick Hangee for 10-17-22 regarding incorrect caption on notice | .10 | 37.00 |
| 9/26/22 | KBZ | Receive and review First Amended Notice of Deposition of Dr. Heather Gosnell for 11-01-22 regarding incorrect caption on notice | .10 | 37.00 |
| 9/26/22 | KBZ | Receive and review First Amended Notice of Deposition of Dr. Christopher Fecerotta for 10-11-22 regarding incorrect caption on notice | .10 | 37.00 |
| 9/26/22 | KBZ | Receive and review First Amended Notice of Deposition of Dr. Kathleen Outcalt for 10-21-22 regarding incorrect caption on Notice | .10 | 37.00 |
| 9/26/22 | KBZ | Receive and review Subpoena to Testify at Deposition to Dr. Patrick Hangee for 10-17-22 | .10 | 37.00 |
| 9/26/22 | KBZ | Receive and review Subpoena to Testify at Deposition to Dr. Kathleen Outcalt for 10-21-22 | .10 | 37.00 |
| 9/26/22 | KBZ | Receive and review Subpoena to Testify at Deposition to Dr. Elyssa Rosenthal for 10-11-22 | .10 | 37.00 |
| 9/26/22 | KBZ | Receive and review Subpoena to Testify at Deposition to Dr. Christopher Fecerotta for 10-11-22 | .10 | 37.00 |
| 9/26/22 | KBZ | Receive and review Subpoena to Testify at Deposition to Dr. Anthony Pickett for 10-21-22 | .10 | 37.00 |
| 9/26/22 | KBZ | Receive and review First Amended Notice of Deposition of Dr. Anthony Pickett for 10-21-22 regarding incorrect caption in notice | .10 | 37.00 |
| 9/26/22 | KBZ | Receive and review First Amended Notice of Deposition of Dr. Elyssa Rosenthal for 10-11-22 regarding incorrect caption in notice | .10 | 37.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

October 14, 2022
Invoice No. 400122

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/26/22 | RCS | Begin drafting Motion for Protective Order, regarding the depositions unilaterally set by Plaintiffs | 2.50 | 725.00 |
| 9/26/22 | RCS | Review the mandatory reporting and immunity statute and related case law, and draft the section of the Motion for Summary Judgment re: immunity | 1.80 | 522.00 |
| 9/26/22 | JAD | Assemble documents for Jeff Duncan's upcoming deposition | 2.40 | 576.00 |
| 9/27/22 | RCS | Continue drafting Motion for Protective Order | 1.30 | 377.00 |
| 9/27/22 | RCS | Review materials from the dependency hearing, review additional collateral estoppel case law, and draft portion of the Motion for Summary Judgment addressing Plaintiffs' argument re: collateral estoppel and the dependency hearing | 2.10 | 609.00 |
| 9/27/22 | RCS | Review final expert reports for use in the PCH Defendants' Motion for Summary Judgment | 3.60 | 1,044.00 |
| 9/27/22 | RCS | Make revisions to the Joint Statement Re Discovery and Settlement (.3); emails exchanged with Cary Hall ▓▓▓▓▓ (.1); email to Tom Connelly re: the Joint Statement with our revisions (.1) | .50 | 145.00 |
| 9/27/22 | JAD | Analyze PCH records for Dr. Brendan Cassidy upcoming deposition | 2.90 | 696.00 |
| 9/28/22 | KBZ | Prepare for deposition of Jeff Duncan, Supervisor with OCWI, re involvement in the Sankey investigation (2.6) | 2.60 | 962.00 |
| 9/28/22 | RCS | Finalize PCH Defendants' Motion for Protective Order | .20 | 58.00 |
| 9/29/22 | KBZ | Finish prep for deposition of Jeff Duncan with review of over forty documents sent early this am as exhibits (1.8); attend deposition of Jeff Duncan beginning at 10 am and work through lunch to go through remaining exhibits produced and complete deposition at 7 pm (9.1)email from Alaina ▓▓▓▓▓ (.1) | 11.00 | 4,070.00 |
| 9/29/22 | KBZ | Receive and review signed Order regarding PCH Defendants' Motion for Protective Order | .10 | 37.00 |
| 9/29/22 | RCS | Review Fourth and Fourteenth Amendment case law, specifically related to parental rights, for use in section of Motion for Summary Judgment re: Plaintiffs' conspiracy claim | 4.40 | 1,276.00 |
| 9/30/22 | KBZ | Receive and review Plaintiff's Notice of Errata regarding incorrect case caption on Notices of Depositions | .10 | 37.00 |
| 9/30/22 | KBZ | Prepare correspondence to Thomas Connelly and DeeAn Gillespie regarding deposition of Dr. Young | .10 | 37.00 |
| 9/30/22 | KBZ | Receive and review Plaintiffs' Reply in Support of Motion to Strike PCH's Request [Doc. 106] and PCH's Late Statement [Doc. 109] and to Impose Sanctions Pursuant to Fed.R.Civ.P. 16(f) and 26(g) | .10 | 37.00 |
| 9/30/22 | KBZ | Follow up on minute entry from court on the motion for protective order and emails with ▓▓▓▓▓ (.3) | .30 | 111.00 |
| 9/30/22 | KBZ | Work on reports for depositions from this past week for DCS witnesses (1.1) | 1.10 | 407.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

October 14, 2022
Invoice No. 400122

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/30/22 | KBZ | Email from Ravi re ████████████████████ | .20 | 74.00 |

**TOTAL LEGAL SERVICES      239.80 hrs.            $ 67,801.00**

**COSTS ADVANCED**

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 8/22/22 | | Deliver to Alaina Raetz, Federal Express, 8/22/2022 | 16.00 |
| 8/24/22 | | Deliver to Alaina Raetz, Federal Express - Phoenix, 08/24/2022 | 17.19 |
| 8/24/22 | | Deliver to Charles M Maxfield, Federal Express - Phoenix, 08/24/2022 | 34.86 |
| 9/14/22 | | Messenger service, Federal Express, 9/14/2022, ██████, Delivery to Lisa G. Sansalone | 32.96 |
| 9/14/22 | | Messenger service, Federal Express, 9/14/2022, ██████, Delivery to Steven Frick, MD | 28.21 |
| 9/14/22 | | Messenger service, Federal Express, 9/14/2022, ██████, Delivery to Dr. Corey Rood | 25.27 |
| 9/14/22 | | Messenger service, Federal Express, 9/14/2022, ██████, Delivery to Judy Walczak | 34.74 |
| 9/16/22 | | Messenger service, Federal Express, 9/16/2022, ██████, Delivery to Lewis P Rubin | 37.32 |

**TOTAL COSTS ADVANCED                    $ 226.55**

**TIMEKEEPER SUMMARY**

| Name | Tmkp | Hours | Rate | Total |
|------|------|-------|------|-------|
| Zangerle, Kari | KBZ | 66.30 | 370.00 | 24,531.00 |
| Stultz, Robert | RCS | 32.60 | 290.00 | 9,454.00 |
| Davis, Lee | LFD | .70 | 240.00 | 168.00 |
| Douglass, Judy | JAD | 108.30 | 240.00 | 25,992.00 |
| Yoder, Kristina | KXY | 31.90 | 240.00 | 7,656.00 |
| **Total** | | **239.80** | | **$ 67,801.00** |

**TOTAL THIS INVOICE                    $ 68,027.55**



# GUST ROSENFELD P.L.C.

Client No. 030720                                                October 14, 2022
Matter No. 00002                                              Invoice No. 400122

**OUTSTANDING INVOICES**

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 397482 | 8/29/22 | 10,597.00 | .00 | 10,597.00 |
| 397952 | 9/12/22 | 31,600.00 | .00 | 31,600.00 |

|  |  |
|---|---|
| Previous Balance | $ 42,197.00 |
| Balance Due This Invoice | $ 68,027.55 |
| **TOTAL BALANCE DUE** | **$ 110,224.55** |

**AGED ACCOUNTS RECEIVABLE**

| Current - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Total |
|---|---|---|---|---|---|
| $ .00 | $ 42,197.00 | $ .00 | $ .00 | $ .00 | $ 42,197.00 |

12





One E. Washington Street
Suite 1600
Phoenix, AZ 85004
accounting@gustlaw.com
602.257.7422

Tax ID ███████

Phoenix Children's Hospital
Cary W. Hall, III
1919 E. Thomas Road
Phoenix, AZ  85016

November 22, 2022
Invoice No.    401613
Client No.    030720
Matter No.    00002

For Legal Services Rendered for the period ending: October 31, 2022.

Billing Attorney: Zangerle, Kari

RE:  Sankey v. PCH

### LEGAL SERVICES

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/03/22 | KBZ | Prepare correspondence to plaintiffs' counsel Thomas Connelly and DeeAn Gillespie regarding deposition of Dr. Young | .10 | 27.50 |
| 10/03/22 | KBZ | ██████████████████████████████████████ | ██ | ██ |
| 10/03/22 | JAD | Complete of deposition notebook Brendan Cassidy | .80 | 112.00 |
| 10/03/22 | JAD | Analyze 2000 pages of 7800 pages State's DCS emails for correspondence and reference to Chantel Madson's upcoming deposition | 2.50 | 350.00 |
| 10/04/22 | KBZ | Prepare for deposition of Dr. Cassidy tomorrow with focus on expert declarations, Wills Eye manual review of specifics and outline of materials for cross (2.7) | 2.70 | 742.50 |
| 10/04/22 | JAD | Analyze PCH records for documents authored or reference to Dr. Brendan Cassidy for upcoming deposition | 1.60 | 224.00 |
| 10/04/22 | JAD | Audit file for articles in supplemental disclosure authored by: Levin, Gabeff, Servaces and Slovas to be utilized in Cassidy's upcoming deposition | 1.10 | 154.00 |
| 10/04/22 | JAD | Assemble all documents for Cassidy deposition into depo. Binder and forward for printing | 1.20 | 168.00 |
| 10/04/22 | JAD | Analyze 2428 pages of 7800 pages State's DCS emails for correspondence and reference to Chantel Madson's upcoming deposition | 2.80 | 392.00 |
| 10/05/22 | KBZ | Receive and review Defendant Cassidy's Tenth Supplemental Rule 26(a) Disclosure Statement Dated October 5, 2022 regarding insurance | .10 | 27.50 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

November 22, 2022
Invoice No. 401613

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 10/05/22 | KBZ | Receive and review Notice of Service of Defendant Cassidy's Tenth Supplemental Rule 26(a) Disclosure Statement | .10 | 27.50 |
| 10/05/22 | KBZ | Appear for deposition of Dr. Cassidy to go over his care of Swayde Sankey and his eye exam, begin deposition and complete deposition at approximately 7:15 pm (9.2) | 9.20 | 2,530.00 |
| 10/05/22 | KBZ | Finalize depo report of Jeff Duncan (.4). | .40 | 110.00 |
| 10/05/22 | KBZ | Finalize summary of deposition of Jordan Olan, M.D. | .50 | 137.50 |
| 10/05/22 | JAD | Analyze 2272 pages of 7800 pages State's DCS emails for correspondence and reference to Chantel Madson's upcoming deposition | 3.20 | 448.00 |
| 10/06/22 | KBZ | Email from Plainitffs' counsel regarding deposition being cancelled tomorrow and respond to set call tomorrow at 3 pm to discuss depositions (.1); email to clients ███████ (.1) | .20 | 55.00 |
| 10/06/22 | KBZ | Prep for call with Dr. Hangee re ████████████████ (.4); conduct call re ████████████████████████ ███████████ (.4) | .80 | 220.00 |
| 10/06/22 | KBZ | Receive and review Plaintiffs' Response in Opposition to PCH Defendants' Motion for Protective Order | .10 | 27.50 |
| 10/06/22 | KBZ | Finalize deposition summary of Jeff Duncan | 1.20 | 330.00 |
| 10/06/22 | RCS | Work on drafting the PCH Defendants' Motion for Summary Judgment, specifically the factual and procedural background sections, including the medical treatment and expert witnesses | 5.50 | 1,265.00 |
| 10/06/22 | JAD | Analyze 1100 pages of 7800 pages State's DCS emails for correspondence and reference to Chantel Madson's upcoming deposition | 1.40 | 196.00 |
| 10/07/22 | KBZ | Emails with client regarding ████████████████████████ (.8); email to client ████████████████ ████████████████████████████ (.1); work on Reply to motion for protective order (1.3) | 2.20 | 605.00 |
| 10/07/22 | KBZ | Receive and review Court's Minute Order text regarding extension to file Reply in Support of Motion for Protective Order to 10-11-22 | .10 | 27.50 |
| 10/07/22 | KBZ | Receive and review Second Amended Notice of Deposition of Dr. Patrick Hangge for 10-17-22 | .10 | 27.50 |
| 10/07/22 | RCS | Draft the Legal Argument section of the Motion for Summary Judgment, for Claim Six (conspiracy) and Claim Eleven (medical negligence) | 4.80 | 1,104.00 |
| 10/07/22 | RCS | Analyze Plaintiff's Response to PCH's Motion for Protective Order (.6); review the PCH-DES contract for use in the Reply brief (.4); review portions of Jeff Duncan's deposition testimony for use in the Reply brief (.5); begin drafting the Reply (.6) | 2.10 | 483.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720                                                November 22, 2022
Matter No. 00002                                                 Invoice No. 401613

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/08/22 | RCS | Draft the Legal Argument section of the Motion for Summary Judgment (Claim Fifteen - IIED; Claim Sixteen - vicarious liability) | 1.80 | 414.00 |
| 10/08/22 | RCS | Work on drafting Reply in Support of PCH's Motion for Protective Order | 4.20 | 966.00 |
| 10/10/22 | KBZ | Work on finalizing MSJ for filing with emails ▮▮▮▮▮▮▮▮▮ (1.8); work on finalizing motion for protective order ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ (.7) | 1.60 | 440.00 |
| 10/10/22 | RCS | Continue drafting all sections of the PCH Defendants' Motion for Summary Judgment, including the introduction | 3.70 | 851.00 |
| 10/10/22 | RCS | Continue drafting Reply in Support of PCH's Motion for Protective Order | 2.70 | 621.00 |
| 10/10/22 | RCS | Emails exchanged with Cary Hall re: ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ | .10 | 23.00 |
| 10/10/22 | RCS | Revise the Reply in Support of Motion for Protective Order to incorporate ▮▮▮▮▮▮▮ | .40 | 92.00 |
| 10/10/22 | RCS | Emails exchanged with Cary Hall re: ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ | .10 | 23.00 |
| 10/11/22 | RCS | Finalize PCH Defendants' Reply in Support of Motion for Protective Order | .40 | 92.00 |
| 10/11/22 | RCS | Draft PCH's Motion for Enlargement of Page Limits for Motion for Summary Judgment, and accompanying Order | .80 | 184.00 |
| 10/11/22 | RCS | Emails exchanged with Cary Hall re: ▮▮▮▮▮▮▮▮▮ ▮▮▮▮ | .10 | 23.00 |
| 10/11/22 | RCS | Revise the Motion for Summary Judgment to incorporate ▮▮▮▮▮ ▮▮▮ | .60 | 138.00 |
| 10/11/22 | RCS | Work on preparing the exhibits to be attached to the Motion for Summary Judgment | .90 | 207.00 |
| 10/12/22 | RCS | Finalize PCH Defendants' Motion for Summary Judgment | .50 | 115.00 |
| 10/12/22 | RCS | Finalize PCH Defendants' Motion to Enlarge the Page Limit for Motion for Summary Judgment and Proposed Order | .10 | 23.00 |
| 10/12/22 | RCS | Email to Tom Connelly re: stipulating to an enlargement of the page limits for PCH's Motion for Summary Judgment | .10 | 23.00 |
| 10/12/22 | RCS | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮ | ▮▮ |
| 10/13/22 | KBZ | Preparation for call with Dr. Hangge tomorrow re ▮▮▮▮▮▮▮▮ ▮▮▮▮▮ | 1.30 | 357.50 |



# GUST ROSENFELD P.L.C.

Client No. 030720                                                     November 22, 2022
Matter No. 00002                                                     Invoice No. 401613

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/13/22 | RCS | Finalize PCH Defendants' Amended Motion to Enlarge the Page Limit for Motion for Summary Judgment | .10 | 23.00 |
| 10/14/22 | KBZ | Receive and review transcript of deposition of Jordan Oland, MD taken on 9-26-22 | .10 | 27.50 |
| 10/14/22 | KBZ | Analysis of minute entry from the court re motion for protective order and motion for summary judgment (.4); call to Cary Hall ███████ ████████████████████████████████ (.3); email to Plaintiffs' counsel re scheduling for depositions and responsive emails re same (.3); preparation for and meet with Dr. Hangee re ███ ███████████████████ (.9); emails with counsel re his availability and depositions of PCH personnel (.2) | 2.10 | 577.50 |
| 10/14/22 | RCS | Analysis of the Court's order re: the discovery dispute and related pending motions | .10 | 23.00 |
| 10/14/22 | JAD | Assemble Dr. Hangee's deposition binder | 1.20 | 168.00 |
| 10/14/22 | JAD | Audit Dr. Hangee's file and send records for his review prior to upcoming deposition | .90 | 126.00 |
| 10/17/22 | KBZ | Participate in call with clients ████████████████████████ ████████████████████ | .80 | 220.00 |
| 10/17/22 | RCS | Zoom meeting with Kari Zangerle, Cary Hall, and Alaina Raetz re: | .60 | 138.00 |
| 10/18/22 | RCS | Emails exchanged with Tom Connelly re: status of discovery | .10 | 23.00 |
| 10/18/22 | RCS | Telephone call with Dr. Outcalt re: ███████████ | .20 | 46.00 |
| 10/18/22 | RCS | Emails exchanged with Angela Belloso re: ████████████ | .10 | 23.00 |
| 10/19/22 | RCS | Emails exchanged with Tom Connelly re: the depositions of Dr. Pickett, Dr. Wood, and Haley Dietzman being rescheduled and not proceeding next week | .20 | 46.00 |
| 10/19/22 | JAD | ████████████████████████████████ ██████████████ | ███ | ███ |
| 10/20/22 | KBZ | ████████████████████████████████████ | ███ | ███ |
| 10/20/22 | KBZ | Work on schedule for witnesses due to Plaintiff's counsel changing schedule and witness availability (.6); email with Alaina re ████████████ ████████████ (.1) email with Alaina re ████████████████ ████████████████████ | .80 | 220.00 |
| 10/20/22 | KBZ | Multiple emails from and respond to same from Tom Connelly re depositions and issues with insisting they will proceed per his schedule despite us stating they would be moved to November (.5) | .50 | 137.50 |
| 10/20/22 | KBZ | Prepare correspondence to Thomas Connelly and DeeAn Gillespie Strub regarding availability for depositions of Dr. Wood, Hailey Dietzman, Dr. Hangge, Dr. Coffman and Dr. Outcalt | .10 | 27.50 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

November 22, 2022
Invoice No. 401613

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/20/22 | KBZ | Receive and review First Amended Notice of Deposition of Chantal Madson for 11-02-22 | .10 | 27.50 |
| 10/20/22 | RCS | Review Plaintiff's portion of the Joint Statement of Discovery Dispute, and draft PCH's portion, regarding the schedule of depositions and document production | 3.20 | 736.00 |
| 10/20/22 | RCS | Draft PCH's Responses to Non-Uniform Interrogatories, regarding number of patients seen, CPT involvement, and race | .90 | 207.00 |
| 10/20/22 | RCS | Prepare Dr. Coffman's Response to Second Non-Uniform Interrogatories | .40 | 92.00 |
| 10/20/22 | RCS | Emails exchanged with Tom Connelly re: dispute over schedule of depositions | .10 | 23.00 |
| 10/21/22 | KBZ | Work on discovery responses with multiple interactions with ███████ ████████████ (3.9) | 3.90 | 1,072.50 |
| 10/21/22 | KBZ | Receive and review filed Statement of Discovery Dispute Between Plaintiffs and Defendants Phoenix Children's Hospital, Inc., Dr. William S. Wood, Dr. Kathryn Coffman, and Haley Dietzman | .10 | 27.50 |
| 10/21/22 | KBZ | Receive and review correspondence from Thomas Connelly regarding deposition of Dr. Thomas Young | .10 | 27.50 |
| 10/21/22 | KBZ | Prepare correspondence to Thomas Connelly regarding Dr. Rosenthal's deposition availability and status of Drs. Picket and Fecarotta's availability | .10 | 27.50 |
| 10/21/22 | KBZ | Receive and review filed Statement of Discovery Dispute Between Plaintiffs and Defendants Phoenix Children's Hospital, Inc., Dr. William S. Wood, Dr. Kathryn Coffman, and Hailey Dietzman | .10 | 27.50 |
| 10/21/22 | RCS | ████████████████████████████████████ | ███ | ████ |
| 10/21/22 | RCS | Emails exchanged with Cary Hall and Alaina Raetz ███████ ████████████████████ | .10 | 23.00 |
| 10/21/22 | RCS | Emails exchanged with Cary Hall and Alaina Raetz re: ████████████████████████████████ ███ | .10 | 23.00 |
| 10/21/22 | RCS | Emails with Tom Connelly re: Joint Statement of Discovery Dispute about the schedule of depositions | .10 | 23.00 |
| 10/21/22 | JAD | Analyze client documents for Dr. Coffman s employment contract for upcoming deposition | .70 | 98.00 |
| 10/24/22 | KBZ | Receive and review Defendant Cassidy's Eleventh Supplemental Rule 26(a) Disclosure Statement dated October 24, 2022 regarding Cassidy Patient Schedule | .10 | 27.50 |
| 10/24/22 | RCS | Participate in Zoom call with Cary Hall and Alaina Raetz re: ████ ███████████████████████████ ██████ | .30 | 69.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720                                              November 22, 2022
Matter No. 00002                                              Invoice No. 401613

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/24/22 | RCS | Telephone call with Angelo Belloso to ███████████ | .20 | 46.00 |
| 10/24/22 | RCS | Zoom meeting with Alaina Raetz and Dan Murphy to ██████ | .20 | 46.00 |
| 10/24/22 | RCS | ██████████████████████████ | ██ | ██ |
| 10/24/22 | RCS | Continue drafting PCH's Responses to Non-Uniform Interrogatories to incorporate additional information received from PCH | .70 | 161.00 |
| 10/24/22 | RCS | Email to Tom Connelly re: the date of Dr. Pickett's deposition | .10 | 23.00 |
| 10/24/22 | RCS | Draft letter to Tom Connelly re: protective order for financial information | .10 | 23.00 |
| 10/24/22 | RCS | Emails exchanged with Tom Connelly re: Dr. Wood's deposition date of November 18 | .10 | 23.00 |
| 10/24/22 | RCS | Emails exchanged with Alaina Raetz re: ██████████ | .10 | 23.00 |
| 10/24/22 | RCS | Emails exchanged with Cary Hall re: █████████████ | .10 | 23.00 |
| 10/24/22 | RCS | Emails exchanged with Dan Murphy re: █████████ | .10 | 23.00 |
| 10/24/22 | RCS | Prepare correspondence to Thomas Connelly and DeeAn Gillespie Strub regarding producing contracts | .10 | 23.00 |
| 10/25/22 | KBZ | ████████████████████████ | ██ | ██ |
| 10/25/22 | KBZ | Receive and review signed Order regarding discovery dispute | .10 | 27.50 |
| 10/25/22 | RCS | Review ████████████████ and update Responses to Non-Uniform Interrogatories | .70 | 161.00 |
| 10/25/22 | RCS | Emails exchanged with Dan Murphy re: ████████████ | .10 | 23.00 |
| 10/25/22 | RCS | Emails exchanged with Cary Hall and Alaina Raetz re: ████████████ | .20 | 46.00 |
| 10/25/22 | JAD | ████████████████████ | ██ | ██ |
| 10/26/22 | KBZ | ████████████████████████████ | ██ | ██ |
| 10/26/22 | KBZ | Receive and review correspondence from Thomas Connelly regarding depositions | .10 | 27.50 |
| 10/26/22 | RCS | Review ████████████████ and revise PCH's responses to non-uniform interrogatories (.4); exchange emails with Cary Hall ████████ (.1) | .50 | 115.00 |
| 10/26/22 | RCS | Receipt and bring review of ████████████ (.3); emails exchanged with Dan Murphy ████████ (.1) | .30 | 69.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

November 22, 2022
Invoice No. 401613

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/26/22 | RCS | Emails exchanged with Cary Hall and Alaina Raetz re: ███████ ███████████ | .10 | 23.00 |
| 10/26/22 | JAD | ███████████ ████████████ | ███ | ███ |
| 10/26/22 | JAD | Initiate assembly of documents for Dr. Coffman's deposition binder | 1.60 | 224.00 |
| 10/27/22 | KBZ | ████████████████████ ████████████████ ██████████ | ███ | ███ |
| 10/27/22 | KBZ | Receive and review Notice of Deposition of Gary Berebitsky, M.D. for 11-10-22 | .10 | 27.50 |
| 10/27/22 | KBZ | Prepare Notice of Service of Discovery of Defendant Coffman's Responses to Plaintiff's Second Set of Non-Uniform Interrogatories Nos. 14-15 and Defendant Phoenix Children's Hospital's Responses to Plaintiff's First set of Non-Uniform Interrogatories Nos. 1-2 | .10 | 27.50 |
| 10/27/22 | RCS | ███████████████████ ██████████ | ███ | ███ |
| 10/27/22 | RCS | Review PCH emails for emails to or from Dr. Coffman or Dr. Wood | .80 | 184.00 |
| 10/27/22 | RCS | Prepare Dr. Coffman's Supplemental Response to Request for Production | .40 | 92.00 |
| 10/27/22 | RCS | █████████████████████ | ███ | ███ |
| 10/27/22 | RCS | Emails exchanged with Cary Hall re: █████████ █████████ ███████ | .20 | 46.00 |
| 10/27/22 | RCS | Finalize Defendant Kathryn Coffman, M.D.'s Responses to Plaintiff Honor Duvall's Second Set of Non-Uniform Interrogatories (Nos. 14-15) | .10 | 23.00 |
| 10/27/22 | RCS | Finalize Defendant Phoenix Children's Hospital's Responses to Plaintiff Honor Duvall's First Set of Non-Uniform Interrogatories (Nos. 1-2) | .10 | 23.00 |
| 10/27/22 | RCS | Prepare Notice of Service of Discovery | .10 | 23.00 |
| 10/27/22 | JAD | Audit medical records& discovery folders for all records pertaining to Dr. Heather Gosnell | 4.60 | 644.00 |
| 10/27/22 | JAD | █████████████████████ | ███ | ███ |
| 10/28/22 | KBZ | Email from Plaintiff's office re discovery (.2); work on notice of deposition and duces tecum for materials for Dr. Young's deposition (.4); begin preparation for Dr Young's deposition next week with beginning to read and outline his book (1.1) | 1.70 | 467.50 |
| 10/28/22 | KBZ | Receive and review correspondence from Sandra Daussin regarding discovery responses | .10 | 27.50 |
| 10/28/22 | KBZ | Prepare Notice of Videotaped Deposition Duces Tecum of Thomas W. Young, M.D. | .10 | 27.50 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

November 22, 2022
Invoice No. 401613

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/28/22 | RCS | Continue review of ██████████████ sent by Dan Murphy (.6); emails exchanged with Dan Murphy re: ████████ (.1); review updated spreadsheet of ████████████████ (.3); prepare PCH's Second Supplemental Responses to Request for Production (.4) | 1.40 | 322.00 |
| 10/28/22 | RCS | Review materials previously sent to Dr. Outcalt, and identify other materials she should receive for her deposition preparation | .80 | 184.00 |
| 10/28/22 | RCS | Emails exchanged with Angela Belloso re: ████████████ | .10 | 23.00 |
| 10/28/22 | RCS | Emails with Dr. Coffman re: █████████████ | .10 | 23.00 |
| 10/28/22 | RCS | ████████████████████████████████████████ ███████████████████████ | ██ | ██ |
| 10/28/22 | JAD | Identify additional Desert Valley Pediatric medical records to be added to medical chronology | 2.30 | 322.00 |
| 10/28/22 | JAD | Assemble additional medical records to be sent to R&G; update log | .40 | 56.00 |
| 10/28/22 | JAD | Audit plaintiff's disclosure exhibits for supplemental medical records | .90 | 126.00 |
| 10/28/22 | JAD | Assemble records for Dr. Fecarrota's deposition binder | 2.70 | 378.00 |
| 10/28/22 | JAD | Audit file for phone call transcripts | .60 | 84.00 |
| 10/28/22 | JAD | Assemble documents for Dr. Heather Gosnell's deposition binder | 2.90 | 406.00 |
| 10/30/22 | RCS | Draft Stipulation for Protective Order, and Protective Order, related to the financial information to be disclosed pursuant to the Court's Order | 2.10 | 483.00 |
| 10/31/22 | KBZ | Preparation for deposition of Dr. Gosnell, pediatrician for ████████ Sankey, with review of records, birth materials, and other materials (2.1) | 2.10 | 577.50 |
| 10/31/22 | KBZ | Preparation for depo prep session with Dr. Pickett tomorrow (1.8) | 1.80 | 495.00 |
| 10/31/22 | KBZ | Receive and review correspondence from Cynthia Patane to Thomas Connelly regarding Dr. Lefkowitz' expert file | .10 | 27.50 |
| 10/31/22 | KBZ | Receive and review correspondence from Sandra Daussin regarding request for meet and confer | .10 | 27.50 |
| 10/31/22 | RCS | Review ████████████████████████ in preparation for meeting with Dr. Fecarotta (1.2); participate in Zoom meeting with Dr. Fecarotta ███████████████ (1.5) | 2.70 | 621.00 |
| 10/31/22 | JAD | Assemble medical records and documents for Dr. Anthony Pickett's deposition binder | 3.10 | 434.00 |
| 10/31/22 | JAD | Update deposition binder on Chantal Madson for upcoming deposition | 1.70 | 238.00 |
| 10/31/22 | JAD | Update deposition binder of Dr. Gosnell with additional records and updated medical chronology | 1.60 | 224.00 |
| 10/31/22 | JAD | Update medical folder with update medical chronology from R&G & index | .40 | 56.00 |

**TOTAL LEGAL SERVICES**      **147.00 hrs.**      **$ 31,510.50**



# GUST ROSENFELD P.L.C.

Client No. 030720                                                    November 22, 2022
Matter No. 00002                                                     Invoice No. 401613

## COSTS ADVANCED

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 10/06/22 | | For Sankey Case Article through Wiley Online, Judith A. Douglas, 10/6/2022, September 2022 | 49.00 |
| 10/13/22 | | Deliver Notebook to the Office of Honorable Roslyn O. Silver at the US District Court, JRoot Services LLC, 10/13/2022 | 7.00 |
| 10/25/22 | | Deliver Notebooks to KBZ Residence, JRoot Services LLC, 10/25/2022 | 15.00 |
| 10/31/22 | | Deliver Depo Prep Notebook to Dr. Fecarotta, JRoot Services LLC, 10/31/2022 | 37.00 |

**TOTAL COSTS ADVANCED**          **$ 108.00**

## TIMEKEEPER SUMMARY

| Name | Tmkp | Hours | Rate | Total |
|------|------|-------|------|-------|
| Zangerle, Kari | KBZ | 44.90 | 275.00 | 12,347.50 |
| Stultz, Robert | RCS | 54.10 | 230.00 | 12,443.00 |
| Douglass, Judy | JAD | 48.00 | 140.00 | 6,720.00 |
| **Total** | | **147.00** | | **$ 31,510.50** |

**TOTAL THIS INVOICE**          **$ 31,618.50**



# GUST ROSENFELD P.L.C.

Client No. 030720                                        November 22, 2022
Matter No. 00002                                     Invoice No. 401613

**OUTSTANDING INVOICES**

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 397482 | 8/29/22 | 10,597.00 | .00 | 10,597.00 |
| 397952 | 9/12/22 | 31,600.00 | .00 | 31,600.00 |
| 400122 | 10/14/22 | 68,027.55 | .00 | 68,027.55 |

Previous Balance $ 110,224.55

Balance Due This Invoice $ 31,618.50

**TOTAL BALANCE DUE** **$ 141,843.05**

**AGED ACCOUNTS RECEIVABLE**

| Current - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Total |
|---|---|---|---|---|---|
| $ .00 | $ 68,027.55 | $ 42,197.00 | $ .00 | $ .00 | $ 110,224.55 |





One E. Washington Street
Suite 1600
Phoenix, AZ 85004
accounting@gustlaw.com
602.257.7422

Tax ID ███████

| | |
|---|---|
| **Phoenix Children's Hospital** | **December 13, 2022** |
| **Cary W. Hall, III** | **Invoice No.**    404557 |
| **1919 E. Thomas Road** | **Client No.**    030720 |
| **Phoenix, AZ  85016** | **Matter No.**    00002 |

**For Legal Services Rendered for the period ending: November 30, 2022.**

**Billing Attorney: Zangerle, Kari**

**RE:  Sankey v. PCH**

### LEGAL SERVICES

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/14/22 | RCS | Analyze State's Response to Plaintiffs' Motion to Extend Expert Disclosure Deadlines | .10 | 23.00 |
| 7/15/22 | RCS | Review pleadings and orders to reconstruct history of Plaintiffs' requests to extend the expert disclosure deadlines, for purpose of response to Plaintiffs' Motion to Extend Expert Disclosures | .70 | 161.00 |
| 7/17/22 | RCS | Draft substantive response to Plaintiffs' Motion to Extend Expert Disclosure Deadlines | 1.40 | 322.00 |
| 7/18/22 | RCS | Finalize PCH Defendants' Response to Plaintiffs' Motion to Extend Expert Disclosure Deadlines | .10 | 23.00 |
| 7/18/22 | RCS | Review case law re: the extension of expert disclosure deadlines (.8); continue drafting Response to Plaintiff's Motion to Extend Expert Disclosure Deadlines (.5); emails exchanged with Cary Hall ███████ ████ (.1) | 1.40 | 322.00 |
| 10/25/22 | LFD | ████████████████████████████████████ | ████ | ████ |
| 10/25/22 | LFD | ████████████████████████████████████ | ████ | ████ |
| 10/28/22 | KXY | Reviewed and analyzed records from Desert Valley Pediatrics (recs) (bp) (5th SOS). Updated chronology with source bates, office notes and office visits. [307 pages] | 3.80 | 532.00 |
| 10/28/22 | KXY | Reviewed and analyzed records from Desert Valley Pediatrics. Updated chronology with source bates. [91 pages] | .80 | 112.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720                                                    December 13, 2022
Matter No. 00002                                                    Invoice No. 404557

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/01/22 | KBZ | Prepare for the deposition of Dr. Gosnell, treating pediatrician of ████████ Sankey during time of alleged abuse (2.3); participate in deposition of Dr. Gosnell from 11:30 to 6:30 pm (6.9) work on issues related to PCH ██████████████████ before court appearance tomorrow and work on document to be submitted to Judge Silver (.4);prepare for hearing tomorrow (.6) | 10.20 | 2,805.00 |
| 11/01/22 | KBZ | Receive and review Plaintiffs' Brief in Opposition to PCH Defendant's Objections to Testimony of Dr. Gosnell Pursuant to 1 November 2022 Court Order [Doc. 163] | .10 | 27.50 |
| 11/01/22 | KBZ | Receive and review Dr. Cassidy's Brief Regarding Discovery Dispute Over Ongoing Deposition | .10 | 27.50 |
| 11/01/22 | KBZ | Receive and review State Defendants' Brief Regarding Scope of Testimony by a Treating Physician | .10 | 27.50 |
| 11/01/22 | KBZ | Receive and review Order setting hearing on 11-02-22 regarding discovery dispute | .10 | 27.50 |
| 11/01/22 | KBZ | Receive and review Second Amended notice of Deposition of Dr. Christopher Fecarotta for 11-07-22 | .10 | 27.50 |
| 11/01/22 | KBZ | Receive and review Third Amended Notice of Deposition of Dr. Patrick Hangge for 11-11-22 | .10 | 27.50 |
| 11/01/22 | KBZ | ███████████████████████████ | ██ | ██ |
| 11/01/22 | RCS | Finalize PCH Defendants' Brief on Discovery Dispute Regarding the Scope of Treating Physicians' Deposition Testimony | .20 | 46.00 |
| 11/01/22 | RCS | Review medical records and other materials relevant to Dr. Rosenthal's care, and prepare topics to discuss with her during deposition preparation meeting | 3.50 | 805.00 |
| 11/01/22 | RCS | Review Arizona and federal case law re: the scope of physician facts witness testimony (1.3); draft Brief Regarding Scope of Deposition Testimony, pursuant to the Court's instruction, to resolve the dispute over the scope of permissible deposition examination of fact witness physicians (3.6) | 4.90 | 1,127.00 |
| 11/01/22 | RCS | Multiple emails exchanged with Cary Hall, Alaina Raetz, and Dan Murphy re: █████████████████████ | .40 | 92.00 |
| 11/01/22 | JAD | Analyze file for Dr. Gabaeff information in prep for Dr. Young's deposition | 1.50 | 210.00 |
| 11/01/22 | JAD | Work on selecting medical articles regarding Shaken baby syndrome and child abuse for Young deposition. | 1.30 | 182.00 |
| 11/01/22 | JAD | Request to experts for literature regarding child abuse and Shaken baby syndrome | 1.50 | 210.00 |
| 11/01/22 | JAD | Initial compilation of documents re: Dr. Rosenthal's deposition binder | 1.10 | 154.00 |

2



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

December 13, 2022
Invoice No. 404557

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/01/22 | JAD | Initiate comprehensive article notebook for cross-examination of Dr. Young | 2.10 | 294.00 |
| 11/02/22 | APS | Discussion with K. Zangerle ▇▇▇▇▇; identify and assemble literature and print for binders. | 1.50 | 375.00 |
| 11/02/22 | KBZ | Prepare for and travel to federal court for hearing this am with review of materials filed by co-defendants and Plaintiffs last night (1.4); appear before Judge Silver and return to office (1.5); conference with clients ▇ ▇▇ (.3) | 3.20 | 880.00 |
| 11/02/22 | KBZ | Work on preparation for deposition of Dr. Young (Plaintiffs' causation expert) to take the lead for defendants with large amount of literature review, work on exhibits, etc. | 5.80 | 1,595.00 |
| 11/02/22 | KBZ | Receive and review Second Amended Notice of Deposition of Dr. Elyssa Rosenthal for 12-06-22 | .10 | 27.50 |
| 11/02/22 | KBZ | Receive and review Second Amended notice of Deposition of Dr. Anthony Pickett for 12-05--22 | .10 | 27.50 |
| 11/02/22 | KBZ | Receive and review Notice of deposition of rule 30(b)(6) Representative(s) of Arizona Department of Child Safety for 12-13-22 | .10 | 27.50 |
| 11/02/22 | KBZ | Receive and review Notice of Deposition of Zachary Dion for 12-16-22 | .10 | 27.50 |
| 11/02/22 | KBZ | Receive and Notice of Deposition of Alyssa Lucero for 11-23-22 | .10 | 27.50 |
| 11/02/22 | KBZ | Receive and review Notice of Deposition of Gregory McKay for 12-09-22 | .10 | 27.50 |
| 11/02/22 | KBZ | Receive and review Notice of Deposition of Rule 30(b)(6) Representative(s) of Phoenix Children's Hospital for 12-21-22 | .10 | 27.50 |
| 11/02/22 | KBZ | Receive and review rough draft of transcript of deposition of Heather Gosnell, M.D. taken 11-01-22 | .10 | 27.50 |
| 11/02/22 | RCS | Participate in deposition preparation meeting with Dr. Rosenthal via Zoom | 1.30 | 299.00 |
| 11/02/22 | RCS | Email to Cary Hall and Alaina Raetz re: ▇▇▇▇▇▇▇ | .10 | 23.00 |
| 11/02/22 | JAD | Update materials re: Rosenthal for upcoming deposition | 1.60 | 224.00 |
| 11/02/22 | JAD | Assemble additional records for Dr. Rosenthal's deposition notebook and items for review. | 1.80 | 252.00 |
| 11/02/22 | JAD | Analyze Plaintiff's 6th SDS to update our 26.1 | .90 | 126.00 |
| 11/02/22 | JAD | Work on selection of Dr. Youngs articles, CV and opinion for deposition. | 1.50 | 210.00 |
| 11/02/22 | JAD | Complete assembly of Dr. Young's deposition binder | 1.10 | 154.00 |
| 11/03/22 | APS | Work on over 60+ exhibits for Dr. Young's deposition. | 4.00 | 1,000.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

December 13, 2022
Invoice No. 404557

| Date | Tmkp | Description | Hours | Amount |
|---|---|---|---|---|
| 11/03/22 | KBZ | Work on preparation for deposition of Plaintiffs' expert, Dr. Young, tomorrow in Kansas before leaving for airport (2.7); leave for airport at 11:45 and then arrive in Kansas at 4:30 pm, travel to hotel with work en route (5.9); continue to work on preparation for deposition tomorrow until 1 am (5.4) | 14.00 | 3,850.00 |
| 11/03/22 | KBZ | Prepare Notice of Service of Sixth Supplemental Rule 26(a) Disclosure Statement | .10 | 27.50 |
| 11/03/22 | KBZ | Prepare First Amended Notice of Videotaped Deposition Duces Tecum of Thomas W. Young, M.D. for 11-04-22 | .10 | 27.50 |
| 11/03/22 | KBZ | Prepare Second Amended Notice of Videotaped Deposition Duces Tecum of Thomas W. Young, M.D. for 11-04-22 regarding location | .10 | 27.50 |
| 11/03/22 | RCS | Finalize PCH Defendants' Sixth Supplemental Rule 26(A) Disclosure Statement regarding PCH emails | .20 | 46.00 |
| 11/03/22 | RCS | Prepare Notice of Service of PCH Defendants' Sixth Supplemental Rule 26(A) Disclosure Statement | .10 | 23.00 |
| 11/03/22 | RCS | Finalize Defendants Phoenix Children's Hospital; Dr. William S. Wood and Spouse Rachel Wood; Dr. Kathryn Coffman; Hailey Dietzman and Spouse Roald Dietzman; Zachary Dion; and Carey Lewis' Sixth Supplemental Rule 26(a) Disclosure Statement | .60 | 138.00 |
| 11/03/22 | RCS | Email to Cary Hall re: ███████████████████ | .10 | 23.00 |
| 11/03/22 | RCS | Review of the Bates labeled emails to be produced | .70 | 161.00 |
| 11/03/22 | JAD | Obtain 4 journal articles per KBZ for use in expert deposition. | 1.20 | 168.00 |
| 11/03/22 | JAD | Complete deposition binder for Dr. Kathleen Outcalt's deposition | 1.60 | 224.00 |
| 11/03/22 | JAD | Obtain additional documents, and analysis of the documents for Dr. Young's deposition | 1.30 | 182.00 |
| 11/04/22 | KBZ | Leave for deposition at 8:00 (Kansas time) for depo of Dr. Young to arrive to sort out exhibits and then conduct deposition of Dr. Young as lead examiner until 5:10 (9.1); travel to airport from Overland Park, Kansas and then return to Phoenix, Arizona with flight landing at 7:30 pm Phoenix (9:30 pm Kansas time), obtain luggage (5.2) | 14.30 | 3,932.50 |
| 11/04/22 | RCS | Prepare for deposition meeting with Dr. Outcalt by reviewing relevant medical records and disclosures, and prepare list of topics to discuss with Dr. Outcalt | 4.40 | 1,012.00 |
| 11/04/22 | RCS | Participate in deposition preparation meeting with Dr. Outcalt via Zoom | 1.50 | 345.00 |
| 11/06/22 | RCS | Email to Dr. Outcalt re: ███████████████ | .10 | 23.00 |
| 11/07/22 | KBZ | Receive and review Court's Order regarding ruling discovery dispute, schedule interim status conference for 1-27-23 | .10 | 27.50 |
| 11/07/22 | KBZ | Receive and review Notice of Service of Defendant Cassidy's Twelfth Supplemental Rule 26(a) Disclosure Statement | .10 | 27.50 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

December 13, 2022
Invoice No. 404557

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/07/22 | KBZ | Receive and review Defendant Cassidy's Twelfth Supplemental Rule 26(a) Disclosure Statement | .10 | 27.50 |
| 11/07/22 | KBZ | Emails with counsel re Dr. Outcalt's deposition (.2); emails with counsel over Dr. Hangee's deposition (.3) | .50 | 137.50 |
| 11/07/22 | KBZ | Email from Angela re ███████████████████████ ███████████ | .10 | 27.50 |
| 11/07/22 | RCS | Participate in deposition preparation meeting with Dr. Outcalt via Zoom | 1.00 | 230.00 |
| 11/07/22 | RCS | Emails exchanged with Cary Hall and Alaina Raetz re: ██████████ ███████████████████████ | .20 | 46.00 |
| 11/07/22 | JAD | Compose Dr. Kathleen Outcalt deposition binder | 2.30 | 322.00 |
| 11/07/22 | JAD | Analyze 11th & 12th SDST of Cassidy to update 26.1 | .90 | 126.00 |
| 11/07/22 | JAD | Analyze Cassidy's transcript of 11/2/22 hearing to update reports | .20 | 28.00 |
| 11/08/22 | KBZ | Emails with counsel re Dr. Berebitsky deposition today (.2) | .20 | 55.00 |
| 11/08/22 | RCS | Participate in deposition preparation meeting with Dr. Outcalt via Zoom | 1.00 | 230.00 |
| 11/08/22 | RCS | Travel from Phoenix, AZ to San Diego, CA for Dr. Outcalt's deposition | 5.90 | 1,357.00 |
| 11/08/22 | RCS | Emails exchanged with Tom Connelly re: Dr. Outcalt's deposition | .10 | 23.00 |
| 11/08/22 | JAD | Compose Dr. Gary Berebitsky, M.D. deposition binder | 2.40 | 336.00 |
| 11/08/22 | JAD | Analysis of Dr. Dietzman depo binder for additional records and document supplementation | .70 | 98.00 |
| 11/08/22 | JAD | Analysis of 11/7/22 scheduling order regarding discovery | .30 | 42.00 |
| 11/09/22 | KBZ | Preparation for deposition of Dr. Berebetsky tomorrow to do exam on status of baby at time of delivery | .90 | 247.50 |
| 11/09/22 | KBZ | Email with counsel re deposition of Dr. Lefkowitz next week re his file materials and other matters (.2); email from Cynthia Patane re ████████████████████████ (.1); | .30 | 82.50 |
| 11/09/22 | KBZ | ████████████████████████████████ ██████████ | ██ | ██████ |
| 11/09/22 | RCS | Travel from the hotel to the deposition location (.4); meeting with Dr. Outcalt before the deposition (1.5); defend Dr. Outcalt's deposition (4.8); return travel from the deposition to the hotel (.4) | 7.10 | 1,633.00 |
| 11/09/22 | JAD | Peruse Plaintiff's 2nd SDS and 5th SDS | 2.10 | 294.00 |
| 11/09/22 | JAD | Obtain journal articles for upcoming deposition of Dr. Lefkowitz | 1.30 | 182.00 |
| 11/09/22 | JAD | Assemble initial documents for Dr. Lefkowitz deposition binder | 2.40 | 336.00 |
| 11/10/22 | KBZ | ████████████████████████████████ ██████████ | ██ | ██████ |
| 11/10/22 | KBZ | Appear for deposition of Dr. Berebetsky, pediatrician at Banner Estrella (2.2) | 2.20 | 605.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

December 13, 2022
Invoice No. 404557

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/10/22 | KBZ | Receive and review correspondence from Thomas Connelly regarding outstanding discovery | .10 | 27.50 |
| 11/10/22 | KBZ | ██████████████████████████████████████ | ██ | ██ |
| 11/10/22 | KBZ | Email to counsel re Dr. Lefkowitz's deposition on Monday and response to same (.2); work on review of medical literature in preparation for deposition (.7) | .90 | 247.50 |
| 11/10/22 | KBZ | Email with counsel re deposition of Dr. Hangge (.1); call with Dr. Hangge re ████████████████████ (.4) | .50 | 137.50 |
| 11/10/22 | RCS | Return travel from San Diego, CA to Phoenix, AZ (deposition of Dr. Outcalt) | 5.40 | 1,242.00 |
| 11/10/22 | RCS | Review ████████████████████ and emails with Alaina Raetz ██████████ | .20 | 46.00 |
| 11/10/22 | RCS | Emails exchanged with Alaina Raetz re: ████████████████████ | .10 | 23.00 |
| 11/10/22 | RCS | Emails with Sandra Daussin re: redacted portions of PCH emails produced | .10 | 23.00 |
| 11/10/22 | JAD | Completion of Dr. Lefkowitz deposition binder | 2.20 | 308.00 |
| 11/11/22 | KBZ | Receive and review Plaintiffs' Motion for Clarification of 7 November 2022 Court Order (Doc. 185) | .10 | 27.50 |
| 11/11/22 | KBZ | Analysis re Plaintiff's motion for clarification and then work on obtaining transcript (.4); analysis of transcript (.5) | .90 | 247.50 |
| 11/11/22 | KBZ | Email from Alaina re ████████████████████ | .10 | 27.50 |
| 11/11/22 | RCS | ████████████████████████████████ | ██ | ██ |
| 11/11/22 | RCS | Participate in Zoom meeting with Alaina Raetz and Jesse Perlmutter re: ████████████████████ | .30 | 69.00 |
| 11/11/22 | JAD | Composition of Haley Dietzman deposition binder | 2.60 | 364.00 |
| 11/13/22 | KBZ | Work on analysis of file materials sent today from counsel for Dr. Lefkowitz that is being deposed tomorrow with medical literature and other materials and then prepare for his deposition tomorrow (3.2) | 3.20 | 880.00 |
| 11/14/22 | KBZ | Attend deposition of Dr. Lefkowitz, Plaintiffs' standard of care expert against Dr. Cassidy | 6.60 | 1,815.00 |
| 11/14/22 | KBZ | Work on updating case evaluation ████████████████████ ████████████ | .70 | 192.50 |
| 11/14/22 | KBZ | Email with client re ████████████████████ | .20 | 55.00 |
| 11/14/22 | KBZ | Email to client re ████████████████ | .10 | 27.50 |
| 11/14/22 | KBZ | Email from Cynthia Patane re ████████████████████ (.1); identify additional materials from deposition of Dr. Lefkowitz today to send to Dr. Horton for review (.2) | .30 | 82.50 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

December 13, 2022
Invoice No. 404557

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/14/22 | JAD | Peruse expert file of Dr. Lefkowitz and supplement deposition binder | 1.40 | 196.00 |
| 11/14/22 | JAD | Supplement Haley Dietzman deposition binder | 1.30 | 182.00 |
| 11/14/22 | JAD | Analyze rough draft of Dr. Lefkowitz's deposition | 1.60 | 224.00 |
| 11/14/22 | JAD | Rough draft of Dr. Lefkowitz's deposition sent to Dr. Horton | .40 | 56.00 |
| 11/15/22 | KBZ | Work on analysis of ▮▮▮▮▮▮ to determine what needs to be reviewed by providers for their upcoming depositions and identify which items to send re same (1.6); work on analysis of medical literature provided by Plaintiff on Rickets and work on search of reference materials to use to impeach (3.1) | 4.70 | 1,292.50 |
| 11/15/22 | RCS | Review data provided by Jesse Perlmutter and emails with Alaina Raetz re ▮▮▮▮▮ | .10 | 23.00 |
| 11/15/22 | JAD | Update expert file of Dr. Horton for disclosure | .50 | 70.00 |
| 11/16/22 | KBZ | Receive and review Notice of Service of Defendant Cassidy's Thirteenth Supplemental Rule 26(a) Disclosure Statement | .10 | 27.50 |
| 11/16/22 | KBZ | Receive and review Defendant Cassidy's Thirteenth Supplemental Rule 26(a) Disclosure Statement dated November 16, 2022 regarding exhibit of State of Washington v. Holliday Report of Proceedings Hearing, December 16, 2019 (Dr. Lefkowtiz testimony) | .10 | 27.50 |
| 11/16/22 | KBZ | Receive and review correspondence from Cynthia Patane to Thomas Connelly regarding request for documents in follow up to the 11-14-22 deposition of Dr. Lefkowitz | .10 | 27.50 |
| 11/16/22 | KBZ | Receive and review Court's Order regarding ruling on Plaintiffs' Motion for Clarification | .10 | 27.50 |
| 11/16/22 | KBZ | Go through all ▮▮▮▮▮▮▮▮▮▮ to discuss with client during phone conference today (.9); conduct call ▮▮ ▮▮▮ (.7) | 1.60 | 440.00 |
| 11/16/22 | KBZ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮ | ▮▮ |
| 11/16/22 | KBZ | Email from Cynthia Patane re ▮▮▮▮▮▮▮ (.1);email to client with ▮▮▮▮▮▮▮▮▮▮▮▮ (.3): analysis of new disclosure by Dr. Cassidy (.4);email from counsel re bill for deposition (.1); email from counsel in follow up to Dr. Lefkowitz deposition and request for materials he referred to and those used during his cross-exam (.2) | 1.10 | 302.50 |
| 11/16/22 | KBZ | Receive and review Plaintiff Honor Duvall's Second Set of Non-Uniform Interrogatories to Defendant Phoenix Children's Hospital | .10 | 27.50 |
| 11/16/22 | KBZ | Receive and review Plaintiff Honor Duvall's Fourth Request for the Production of Documents to Defendant Phoenix Children's Hospital | .10 | 27.50 |
| 11/16/22 | RCS | Participate in Zoom meeting with Cary Hall and Alaina Raetz re: ▮▮▮▮▮ | .50 | 115.00 |
| 11/16/22 | JAD | Analysis of DF Cassidy 13th SDST to update our 26.1 | 2.10 | 294.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

December 13, 2022
Invoice No. 404557

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/17/22 | KBZ | ███████████████████████████ ███████████████████████████ ██████ | ███ | ████ |
| 11/17/22 | KBZ | ███████████████████████████ email to counsel re █████████████████ (.1); prep for meeting with Haley Dietzman re deposition (.3); conduct meeting with Haley re ████ (1.2) | 3.30 | 907.50 |
| 11/17/22 | JAD | Analyze Plaintiffs 7th SDS to update our 26.1 | .70 | 98.00 |
| 11/18/22 | KBZ | ███████████████████████████ ███████████████████████████ █████████████ | ███ | ████ |
| 11/18/22 | RCS | Email to Alaina Raetz and Angela Belloso re: ████████████ | .10 | 23.00 |
| 11/21/22 | RCS | Review Plaintiff's Request for Admission and Third Request for Production to PCH (.2); review the CT imaging referenced in the request and search medical records for the additional imaging referenced (.4); prepare drafting responses to the discovery requests (.3); email to Cary Hall and Alaina Raetz ████████ (.1) | 1.00 | 230.00 |
| 11/21/22 | RCS | Emails exchanged with Sandra Daussin re: discovery requests related to the CT imaging | .10 | 23.00 |
| 11/21/22 | RCS | Emails exchanged with Angela Belloso re: ████████████ | .10 | 23.00 |
| 11/22/22 | KBZ | Receive and review correspondence from Cynthia Patane to Thomas Connelly regarding requested documents of Dr. Lefkowtiz, meet and confer meeting | .10 | 27.50 |
| 11/22/22 | KBZ | Prepare correspondence to Patrick Hangge, M.D. regarding ████████ ████████████ | .10 | 27.50 |
| 11/22/22 | KBZ | Email and call with Dr. Hangge re ████████████ | .60 | 165.00 |
| 11/22/22 | RCS | Work on reviewing ████████ notes by Dr. Coffman to determine whether she diagnosed or suspected abuse, for purpose of complying with Court's order regarding a related discovery request | 2.80 | 644.00 |
| 11/22/22 | RCS | Emails exchanged with Alaina Raetz re: ████████████ | .10 | 23.00 |
| 11/22/22 | JAD | Initial assembly of documents for A. Lucero deposition binder | 1.20 | 168.00 |
| 11/23/22 | KBZ | Receive and review correspondence from Thomas Connelly to Cynthia Patane regarding production of documents regarding or pertinent to Dr. Todd Lefkowitz | .10 | 27.50 |
| 11/23/22 | KBZ | Call and extended discussion with Ravi Patel re ████████ ████████████ | .60 | 165.00 |
| 11/23/22 | RCS | Emails exchanged with Alaina Raetz re: ████████████ | .10 | 23.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

December 13, 2022
Invoice No. 404557

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/23/22 | JAD | Communicate with Dr. Horton regarding conference call to discuss Dr. Lefkowitz's depo | .50 | 70.00 |
| 11/23/22 | JAD | Review Thomas Young's deposition | 1.20 | 168.00 |
| 11/27/22 | KBZ | Email to clients re ███████████████████████ (.2); email re Dr. Horton review of Lefkowitz material (.1); work on prep for deposition of Dr. Hangee with travel tomorrow to Wisconsin (2.6); Email to counsel to advise they need to provide exhibits for Dr. Hangge deposition and hard copy for him to use for the deposition (.1); Email to client with ███████████ (.1) | 3.30 | 907.50 |
| 11/27/22 | RCS | Continue review of voluminous patient notes by Dr. Coffman to determine whether she diagnosed or suspected abuse | 3.20 | 736.00 |
| 11/28/22 | KBZ | Leave for airport for flight to Milwaukee for deposition of Dr. Hangee and travel to Wisconsin, travel to hotel (6.1); prepare for meeting with Dr. Hangee tomorrow with mock cross outline and going through ███████ discuss with him (2.4); | 8.50 | 2,337.50 |
| 11/28/22 | KBZ | Email from Haley Dietzman with ████████████████████ | .10 | 27.50 |
| 11/28/22 | KBZ | Emails from Alaina re █████████████████ | .20 | 55.00 |
| 11/28/22 | KBZ | Email from Attorney Patane ████████████████ | .30 | 82.50 |
| 11/28/22 | RCS | Analysis of Plaintiff's Second Set of Uniform Interrogatories and Fourth Request for Production to PCH, and email to Alaina Raetz re: ███████ | .90 | 207.00 |
| 11/28/22 | JAD | Analyze DF Cassidy 14th SDST | .90 | 126.00 |
| 11/29/22 | KBZ | Prep for meeting with Dr. Hangee for his depo tomorrow (1.1); meet with Dr. Hangee to prep him (3.4); meet with Dr. Pickett (1.6); meet with Dr. Hangee for second session (1.8) texts and emails with client re ███████████████ (.3) | 8.20 | 2,255.00 |
| 11/29/22 | RCS | Emails exchanged with Cary Hall and Alaina Raetz re: ████████ | .10 | 23.00 |
| 11/29/22 | JAD | █████████████████████████ | ███ | ███ |
| 11/29/22 | JAD | Assemble documents Dr. Lefkowitz deposition to Dr. Horton and update expert file | .50 | 70.00 |
| 11/29/22 | JAD | Initiate collection of documents for Gregory McKay upcoming deposition | 1.40 | 196.00 |
| 11/29/22 | JAD | ██████████████████████ | ███ | ███ |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

December 13, 2022
Invoice No. 404557

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/30/22 | KBZ | Work on analysis of exhibits to Dr. Hangge's deposition for this afternoon (.9); travel to deposition to meet with Dr. Hangee before deposition, conduct final prep session, defend deposition from 2-7:30 with discussion with Dr. Hangge after deposition concludes and return to lodging (6.5) | 7.40 | 2,035.00 |
| 11/30/22 | KBZ | Email from Sandra Daussain re discovery requests to PCH | .10 | 27.50 |
| 11/30/22 | KBZ | Follow up with Plaintiff's office about having hard copy of exhibits for deposition (.2); email to counsel re deposition of grandmother (.1) | .30 | 82.50 |
| 11/30/22 | KBZ | Prepare for meeting with Dr. PIckett tomorrow for final prep (1.7) | 1.70 | 467.50 |
| 11/30/22 | RCS | Emails exchanged with Alain Raetz re: ▮▮▮▮▮▮▮▮▮▮▮ | .10 | 23.00 |
| 11/30/22 | RCS | Prepare Notice of Service of Discovery regarding Defendant Phoenix Children's Hospital's Response to Plaintiff Honor Duvall's Third Request for the Production of Documents and Defendant Phoenix Children's Hospital's Response to Plaintiff's First Request for Admission | .10 | 23.00 |
| 11/30/22 | RCS | Finalize Defendant Phoenix Children's Hospital's Response to Plaintiff Honor Duvall's Third Request for the Production of Documents | .10 | 23.00 |
| 11/30/22 | RCS | Finalize Defendant Phoenix Children's Hospital's Response to Plaintiff's First Request for Admission | .20 | 46.00 |
| 11/30/22 | RCS | Email to counsel re: the needs to find a new date for Dr. Rosenthal's deposition | .10 | 23.00 |
| 11/30/22 | RCS | Review materials received from Alaina Raetz ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ | .60 | 138.00 |
| 11/30/22 | JAD | Coordinate conference call with Dr. Horton and KBZ | .30 | 42.00 |
| 11/30/22 | JAD | Dr. Young's deposition sent to Dr. Horton to be included in conference call; expert file updated | .60 | 84.00 |

**TOTAL LEGAL SERVICES**      **247.00 hrs.**      **$ 57,455.50**



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

December 13, 2022
Invoice No. 404557

## COSTS ADVANCED

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 10/01/22 | | Marriot (Hotel stay 9/29-9/30) Depo of Defendant Jeff Duncan on 9/29/22, Kari Zangerle, 10/1/2022, ExpRpt 12072022 | 311.20 |
| 10/18/22 | | Jimmy Johns - Lunch for KBZ & Dr. Wood - Depo of Dr. Wood on 11-18-2022, Kari Zangerle, 10/18/2022, ExpRpt 12022022 | 26.91 |
| 10/21/22 | | Book - The Sherlock Effect, Kari Zangerle, 10/21/2022, ExpRpt 12072022 | 43.39 |
| 10/27/22 | | American Airlines (Flight 11/03-11/04) - Depo of Plaintiff's Expert Dr. Thomas Young in Kansas City, MO on 11/04/2022, Kari Zangerle, 10/27/2022, ExpRpt 12072022 | 1,024.39 |
| 11/02/22 | | Deliver Notebook to Dr. Rosenthal,  JRoot Services LLC, 11/02/2022 | 45.00 |
| 11/03/22 | | Terry Asplund - Overland Park, KS (Cab from Airport to Hotel) - Depo of Plaintiff's Expert Dr. Thomas Young in Kansas City, MO on 11/04/2022, Kari Zangerle, 11/3/2022, ExpRpt 12072022 | 89.04 |
| 11/03/22 | | For Springer Nature - Journal Article/Pediatric Radiology, Annette P. Shively, 11/3/2022, ExpRpt 11172022 | 43.11 |
| 11/03/22 | | For AAP Pediatric Webinar - American ACAD of Peitasca IL, Annette P. Shively, 11/3/2022, ExpRpt 11172022 | 25.00 |
| 11/04/22 | | Marriott KC Overland Park (hotel stay 11/03-11/04) - Depo of Plaintiff's Expert Dr. Thomas Young in Kansas City, MO on 11/04/2022, Kari Zangerle, 11/4/2022, ExpRpt 12072022 | 252.35 |
| 11/07/22 | | Southwest Airlines - Flight Phx to-from San Diego, CA for Deposition prep / Depo of Dr. Kathleen Outcalt on 11/09/2022, Robert Stultz, 11/7/2022, ExpRpt 12022022 | 704.96 |
| 11/08/22 | | Delivery from Metropolitan Court Reporters to KBZ, Federal Express, 11/08/2022 | 28.44 |
| 11/09/22 | | Deliver Depo Prep Notebooks to Dr. Anthony Pickett, JRoot Services LLC, 11/09/2022 | 30.00 |
| 11/09/22 | | 530 B Street - Parking at location for Deposition prep / Deposition of Dr. Kathleen Outcalt on 11/09/2022, Robert Stultz, 11/9/2022, ExpRpt 12022022 | 32.00 |
| 11/10/22 | | Hilton Garden Inn - Hotel stay 11/08-11/10 for deposition prep / Depo of Dr. Kathleen Outcalt on 11/09/2022, Robert Stultz, 11/10/2022, ExpRpt 12022022 | 634.41 |
| 11/10/22 | | Hertz - Rental car 11/08-11/10 for Deposition prep / Deposition of Dr. Kathleen Outcalt on 11/09/2022, Robert Stultz, 11/10/2022, ExpRpt 12022022 | 193.74 |
| 11/10/22 | | Wildflower - Sky Harbor Airport (Meal) for Deposition prep / Deposition of Dr. Kathleen Outcalt on 11/09/2022, Robert Stultz, 11/10/2022, ExpRpt 12022022 | 18.46 |



# GUST ROSENFELD P.L.C.

Client No. 030720                                                    December 13, 2022
Matter No. 00002                                                    Invoice No. 404557

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 11/10/22 | | Hudson - San Diego Int'l Airport (Beverage) for Deposition prep / Deposition of Dr. Kathleen Outcalt on 11/09/2022, Robert Stultz, 11/10/2022, ExpRpt 12022022 | 3.34 |
| 11/10/22 | | Sky Harbor Int'l Airport - Parking 11/08-11/10 for Deposition prep / Deposition of Dr. Kathleen Outcalt on 11/09/2022, Robert Stultz, 11/10/2022, ExpRpt 11102022 | 60.00 |
| 11/22/22 | | Delivery to Patrick T. Hangge, MD, Federal Express, 11/22/2022 | 66.47 |
| 11/30/22 | | Conference Room for Deposition of Dr. Patrick Hangge, Bartelt Nix Reporting, LLC, 11/30/2022 | 500.50 |
| 11/30/22 | | For Journal Articles (4), Judith A. Douglas, 11/30/2022 | 164.85 |

**TOTAL COSTS ADVANCED**                        **$ 4,297.56**

**TIMEKEEPER SUMMARY**

| Name | Tmkp | Hours | Rate | Total |
|------|------|-------|------|-------|
| Zangerle, Kari | KBZ | 129.10 | 275.00 | 35,502.50 |
| Stultz, Robert | RCS | 53.80 | 230.00 | 12,374.00 |
| Davis, Lee | LFD | 1.70 | 140.00 | 238.00 |
| Douglass, Judy | JAD | 52.30 | 140.00 | 7,322.00 |
| Shively, Annette | APS | 5.50 | 250.00 | 1,375.00 |
| Yoder, Kristina | KXY | 4.60 | 140.00 | 644.00 |
| **Total** | | **247.00** | | **$ 57,455.50** |

**TOTAL THIS INVOICE**                        **$ 61,753.06**



# GUST ROSENFELD P.L.C.

Client No. 030720

December 13, 2022

Matter No. 00002

Invoice No. 404557

**OUTSTANDING INVOICES**

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 400122 | 10/14/22 | 68,027.55 | 46,191.55 | 21,836.00 |
| 401613 | 11/22/22 | 31,618.50 | 31,503.50 | 115.00 |

| | |
|---|---|
| Previous Balance | $ 21,951.00 |
| Balance Due This Invoice | $ 61,753.06 |
| **TOTAL BALANCE DUE** | **$ 83,704.06** |

**AGED ACCOUNTS RECEIVABLE**

| Current - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Total |
|---|---|---|---|---|---|
| $ 115.00 | $ .00 | $ 21,836.00 | $ .00 | $ .00 | $ 21,951.00 |





One E. Washington Street
Suite 1600
Phoenix, AZ 85004
accounting@gustlaw.com
602.257.7422

Tax ID ███████

Phoenix Children's Hospital
Cary W. Hall, III
1919 E. Thomas Road
Phoenix, AZ  85016

January 13, 2023
Invoice No.   404848
Client No.     030720
Matter No.      00002

For Legal Services Rendered for the period ending: December 31, 2022.

Billing Attorney: Zangerle, Kari

RE:  Sankey v. PCH

## LEGAL SERVICES

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/01/22 | KBZ | Conduct pre-deposition meeting with Dr. Pickett ████████ for his deposition on Monday (1.6); leave for travel to airport at 10:45 Phoenix time, flight to Phoenix, obtain luggage and return to downtown and arrive at 5 pm (8.1) | 8.10 | 2,227.50 |
| 12/01/22 | JAD | ████████████████████████████████████ | ██ | ████ |
| 12/01/22 | JAD | Send Dr. Young's deposition to Dr. Mirsky, Rood, Horton & Dr. Rubin Update expert file index | 1.20 | 168.00 |
| 12/01/22 | JAD | ████████████████████████████████████ | ██ | ████ |
| 12/01/22 | JAD | Coordinate conference call with Dr. Horton | .30 | 42.00 |
| 12/02/22 | KBZ | Receive and review transcript of deposition of William Wood, M.D. taken on  11-18-22 | .10 | 27.50 |
| 12/02/22 | KBZ | Receive and review transcript of deposition of Gary Berebitsky, M.D. taken on 11-10-22 | .10 | 27.50 |
| 12/02/22 | KBZ | Work on updating expert opinions and literature after depositions of Plaintiffs' experts | 2.10 | 577.50 |
| 12/02/22 | KBZ | Email to Tom Connolley re Dr. Pickett's deposition on Monday | .10 | 27.50 |
| 12/02/22 | KBZ | ███████ | ██ | ████ |
| 12/02/22 | KBZ | Emails amongst counsel regarding ████████████ ████████████ | .30 | 82.50 |
| 12/02/22 | JAD | Contact Dr. Rubin regarding conference call and obtaining updated expert opinion | .40 | 56.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720                                                    January 13, 2023
Matter No. 00002                                                    Invoice No. 404848

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/02/22 | JAD | Communicate with Dr. Mirsky regarding review of Dr. Young's deposition | .30 | 42.00 |
| 12/02/22 | JAD | Communicate with Dr. Horton regarding Dr. Young's deposition and availability to discuss | .30 | 42.00 |
| 12/02/22 | JAD | Communicate with Emilie Matarese regarding ███████ ███████████ | .40 | 56.00 |
| 12/02/22 | JAD | ██████████████████████████ | ███ | ████ |
| 12/05/22 | KBZ | Finish prep for Dr. Pickett's deposition today (.7); travel to deposition and meet Dr. Pickett at 12:35 and then defend deposition until 6 pm and then meet with counsel to discuss stipulation and return to downtown (6.6); text from Cary Hall ████████████████ (.1) | 7.40 | 2,035.00 |
| 12/05/22 | JAD | ███████████████████████████████ | ███ | ████ |
| 12/05/22 | JAD | Notified Dr. Rubin, Dr. Rood and Dr. Wagner of updated expert reports need by 1/20/23 & update expert files | 1.10 | 154.00 |
| 12/05/22 | JAD | ███████████████████████████████ | ███ | ████ |
| 12/05/22 | JAD | Communicate  & schedule with Dr. Mirsky regarding conference call with KBZ | .30 | 42.00 |
| 12/06/22 | KBZ | Follow up with client on ████████████████ ███ | .20 | 55.00 |
| 12/06/22 | KBZ | Email from reporter regarding Dr. Hangee transcript and questions on words, etc. | .20 | 55.00 |
| 12/06/22 | KBZ | Follow up on identifying experts that need to read Dr. Berebitsky | .20 | 55.00 |
| 12/06/22 | KBZ | Email to PCH████████████████████ll | .10 | 27.50 |
| 12/06/22 | KBZ | Analysis of materials ████████████ ████████████ Dr. Coffman to use of prep for her deposition (1.1) | 1.10 | 302.50 |
| 12/06/22 | KBZ | Emails to/from Cary re ██████████████ ████████████ | .30 | 82.50 |
| 12/06/22 | JAD | Communicate with Dr. Maxfield regarding updated opinion | .40 | 56.00 |
| 12/06/22 | JAD | Communicate with Dr. Grubenhoff regarding Dr. Young's deposition and his analysis | .40 | 56.00 |
| 12/07/22 | KBZ | Emails with clients re ████████████ ███ | .20 | 55.00 |
| 12/07/22 | JAD | Communicate with Dr. Grubenhoff scheduling conference call with KBZ | .20 | 28.00 |
| 12/07/22 | JAD | Communicate with Emilie at Elite regarding ████████████ ████████████ | .30 | 42.00 |
| 12/07/22 | JAD | Analyze Dr. Berebitsky deposition | .90 | 126.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720                                                         January 13, 2023
Matter No. 00002                                                    Invoice No. 404848

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/07/22 | JAD | ███████████████████████████████ | ██ | ██ |
| 12/07/22 | JAD | Communicate with Judy Walczak answering her questions regarding upcoming expert report | .60 | 84.00 |
| 12/07/22 | JAD | Analyze ████████████████ received from C. Patane | .40 | 56.00 |
| 12/08/22 | KBZ | Receive and review Notice of Service of Defendant Cassidy's Fifteenth Supplemental Rule 26(a) Disclosure Statement | .10 | 27.50 |
| 12/08/22 | KBZ | Receive and review Defendant Cassidy's Fifteenth Supplemental Rule 26(a) Disclosure Statement | .10 | 27.50 |
| 12/08/22 | KBZ | Analysis of ██████████████████ sent by client | 1.20 | 330.00 |
| 12/09/22 | KBZ | Receive and review correspondence from Thomas Connelly regarding additional discovery items requested | .10 | 27.50 |
| 12/09/22 | KBZ | Receive and review correspondence from Thomas Connelly regarding fetal development | .10 | 27.50 |
| 12/09/22 | KBZ | Receive and review additional correspondence from Thomas Connelly regarding fetal development | .10 | 27.50 |
| 12/09/22 | KBZ | Email from Tom re list of materials he wants from Dr. Pickett (.1); email to client ████████████ (.2) | .30 | 82.50 |
| 12/09/22 | KBZ | Prepare for call with Dr. Mirsky to discuss depositions of Drs. Young and Lefkowitz and updating his report and then conduct call re same (2.7) | 2.70 | 742.50 |
| 12/09/22 | JAD | Communicate with Dr. Mirsky regarding conference call with KBZ | .20 | 28.00 |
| 12/09/22 | JAD | Analyze child maltreatment clinical pathway | .30 | 42.00 |
| 12/10/22 | KBZ | Email from Cary Hall re family ████████████████████ ████████ | .60 | 165.00 |
| 12/11/22 | KBZ | Prepare for call with Dr. Grubenhoff to discuss updated opinions from Plaintiffs experts (1.4) | 1.40 | 385.00 |
| 12/12/22 | KBZ | Email to clients that ████████████████████ | .10 | 27.50 |
| 12/12/22 | KBZ | ███████████████████████████████████ ████████████████ | ██ | ██ |
| 12/12/22 | KBZ | Email from counsel for DCS that Greg McKay will go on December 21st. | .10 | 27.50 |
| 12/12/22 | KBZ | Conduct call with Dr. Grubenhoff about his opinions after depositions of Young and Lefkowitz and then send additional materials for his review (including Dr. Outcalt deposition) | 1.70 | 467.50 |
| 12/12/22 | KBZ | Work on correspondence to Plaintiffs counsel re their position on depositions and not conducting discovery for two months (.4) | .40 | 110.00 |
| 12/12/22 | KBZ | Analysis of Dr. Cassidy's supplmental 26.1 and then ████████████ (.4) | .40 | 110.00 |
| 12/12/22 | KBZ | Emails with client re ████████████████████ ████████████ | .40 | 110.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

January 13, 2023
Invoice No. 404848

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/12/22 | KBZ | Email from Plaintiffs' counsel re Dr. Young's bill for travel time and discuss with ██████████, look at federal case law and respond to counsel (.3) | .30 | 82.50 |
| 12/12/22 | JAD | Follow up with Dr. Mirsky rescheduling of conference call | .20 | 28.00 |
| 12/12/22 | JAD | ███████████████████████████████████████████ | ██ | ██████ |
| 12/12/22 | JAD | Dr. Berebitsky's deposition sent to Dr. Mirsky, Dr. Maxfield, & Dr. Rood; updated expert files | 1.00 | 140.00 |
| 12/12/22 | JAD | Dr. Berebitsky's deposition sent to Dr. Rubin and Dr. Wagner, update expert files | .80 | 112.00 |
| 12/13/22 | KBZ | Receive and review Court's Order denying Plaintiffs' Motion for Leave to File a Motion to Compel | .10 | 27.50 |
| 12/13/22 | KBZ | Emails with client re ███████████████████████ | .20 | 55.00 |
| 12/13/22 | KBZ | Email from Alaina and Angela re ██████████████████ | .10 | 27.50 |
| 12/13/22 | KBZ | Discussion with client ██████████████ (.1); email to Plaintiffs' counsel re same (.1). | .20 | 55.00 |
| 12/14/22 | KBZ | Numerous amounts of emails and calls with client re ████████ ██████████████████ and a call with extended discussion with Plaintiff's counsel re same (2.1) | 2.10 | 577.50 |
| 12/14/22 | KBZ | Email to Plaintiffs' counsel to advise Dr. Coffman will be in Arizona in January for deposition (.1) | .10 | 27.50 |
| 12/14/22 | RCS | Email to Cary Hall and Alaina Raetz re: █████████████ | .10 | 23.00 |
| 12/14/22 | RCS | Email to Cary Hall re: ████████████████████████ ████████████ | .30 | 69.00 |
| 12/14/22 | JAD | Dr. Outcalt's deposition resent to Dr. Grubenhoff & expert folder updated | .30 | 42.00 |
| 12/15/22 | KBZ | Extended discussion with Tom regarding discovery issues related to financial documents, depositions and discovery cutoff | .50 | 137.50 |
| 12/15/22 | RCS | Review prior discovery responses (.4); participate in meet and confer with Sandra Dausin re: PCH's discovery responses and Plaintiffs' demand for additional information (1.0) | 1.40 | 322.00 |
| 12/15/22 | RCS | Begin review of ████████████████████████ to determine is any are discoverable | 2.80 | 644.00 |
| 12/15/22 | RCS | Received and downloaded ████████████████████ ████████, and exchange emails with Tim Foss ████████████ ██████████████████ | .30 | 69.00 |
| 12/16/22 | KBZ | Extended discussion with Tom Connelly to go over discovery requests, depositions, experts and other matters (.5) | .50 | 137.50 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

January 13, 2023
Invoice No. 404848

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/18/22 | KBZ | Email to clients re ██████████████████████ | .20 | 55.00 |
| 12/18/22 | KBZ | Email to client with ███████████████ | .20 | 55.00 |
| 12/19/22 | KBZ | Email to Dr. Horton regarding setting up call re updating report | .10 | 27.50 |
| 12/19/22 | RCS | Emails with Cary Hall re: ██████████████████ | .10 | 23.00 |
| 12/19/22 | RCS | Emails exchanged with Sandra Daussin re: dispute over discovery of financial information | .10 | 23.00 |
| 12/19/22 | RCS | ████████████████████████████████ ████████████████████████ | ██ | ██ |
| 12/20/22 | KBZ | Multiple emails with counsel re depositions and stipulation on discovery | .80 | 220.00 |
| 12/20/22 | KBZ | Email from Dr. Horton re call he his opinions tomorrow (.1); prepare for call to go over young/lefkowitz depositions and outline issues for discussion (2.1) | 2.20 | 605.00 |
| 12/20/22 | KBZ | Conduct meeting with Dr. Horton re his updated opinions (1.3) | 1.30 | 357.50 |
| 12/21/22 | KBZ | Call with defense counsel today to ████████████████ ████████████ (.8); report to client ██ ██████ (.1) | .90 | 247.50 |
| 12/21/22 | RCS | Email to Cary Hall re: ██████████████████ ████████████████ | .40 | 92.00 |
| 12/21/22 | RCS | Participate in conference call with all defense counsel re: ████████████████████████████████ ██████ | .40 | 92.00 |
| 12/21/22 | RCS | Work on Defendants' portion to be included in a propose Joint Statement of Discovery Dispute over the discovery deadline | .20 | 46.00 |
| 12/22/22 | KBZ | Email from Angela re ████████████████████████ ██ | .10 | 27.50 |
| 12/22/22 | RCS | Emails exchanged with Tom Connelly re: the procedural manner in which to present the dispute over the discovery deadline to the Court | .10 | 23.00 |
| 12/23/22 | KBZ | Emails with counsel re stipulation and email from Tom last night after 8:30 pm requesting early call | .40 | 110.00 |
| 12/23/22 | RCS | Email to Sandra Daussin re: discovery dispute | .20 | 46.00 |
| 12/23/22 | RCS | Email to Tom Connelly re: submitting the dispute over the discovery deadline as a joint statement of discovery dispute, and quoting from Judge Silver's last Order reaffirming the protocol for submitting discovery disputes | .20 | 46.00 |
| 12/27/22 | RCS | Emails exchanged with Cary Hall re: ██████████████ | .20 | 46.00 |
| 12/27/22 | RCS | Receipt and review of draft Joint Statement Regarding Discovery Deadline (.1); emails exchanged with Tom Connelly re: the same (.1) | .20 | 46.00 |
| 12/27/22 | RCS | Emails exchanged with Cary Hall re: ████████████████ ████████████ | .10 | 23.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

January 13, 2023
Invoice No. 404848

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/27/22 | JAD | Reminder to all 10 experts of updated opinions due 1/20/23 | 2.00 | 280.00 |
| 12/28/22 | RCS | Receipt of email from Tom Connelly re: instruction from the Court to file a stipulation regarding the discovery deadline (.1); review draft stipulation, including the State's proposed revisions, and make additional revisions (.6); emails exchanged with Ravi Patel re: ███ (.1) | .80 | 184.00 |
| 12/29/22 | KBZ | Emails from counsel re stipulation to submit to the court and respond to same (.2) | .20 | 55.00 |
| 12/29/22 | KBZ | Email from Plaintiffs' counsel regarding stipulations and dates for discovery cutoff | .20 | 55.00 |
| 12/29/22 | KBZ | Receive and review transcript of deposition of Kathleen Outcalt, D.O. taken on 11-09-22 | .10 | 27.50 |
| 12/29/22 | KBZ | Receive and review transcript of deposition of Patrick Hangge, M.D. taken 11-30-22 | .10 | 27.50 |
| 12/29/22 | RCS | Review and revise draft Stipulation to Extend Discovery Deadline received from plaintiffs' counsel | .30 | 69.00 |
| 12/29/22 | RCS | Emails exchanged with Cary Hall re: ████████ ███████ (.2); make additional revisions to the stipulation (.2); email to Ravi Patel re: ████ (.1); telephone call with Georgia Stanton re: ████ (.1) | .60 | 138.00 |
| 12/29/22 | JAD | ███████████████ | ██ | ██ |
| 12/29/22 | JAD | Follow up regarding complete Dr. Outcalt deposition | .40 | 56.00 |
| 12/30/22 | KBZ | Email from reporter with non-signature information for Mr. Duncan | .10 | 27.50 |
| 12/30/22 | KBZ | Email from Carrie Reporting re deposition of Mr. Araiza and Ms. Gulajara and their depositions | .10 | 27.50 |
| 12/30/22 | KBZ | Email from Connelly re signature page extensions for witnesses due to the holidays | .10 | 27.50 |
| 12/30/22 | KBZ | Email from Alaina ████████ | .10 | 27.50 |
| 12/30/22 | RCS | Email to Cary Hall and Angela Belloso re: ████████ | .20 | 46.00 |
| 12/30/22 | RCS | Continue review of voluminous notes by Dr. Coffman to look for findings of abuse or suspected abuse | 2.40 | 552.00 |
| 12/30/22 | JAD | Send full transcript of Dr. Outcalt to Dr. Grubenhoff updated z-file | .30 | 42.00 |
| 12/30/22 | JAD | Analyze Child Maltreatment Clinical Pathway | .30 | 42.00 |
| 12/31/22 | KBZ | Follow up on the child maltreatment clinical pathway used in ED that was produced by Dr. Pickett and then determine who it should be sent to. | .30 | 82.50 |

**TOTAL LEGAL SERVICES      74.70 hrs.      $ 17,253.00**



# GUST ROSENFELD P.L.C.

Client No. 030720

January 13, 2023

Matter No. 00002

Invoice No. 404848

**COSTS ADVANCED**

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 10/17/22 | | Deposition Transcript of Brenda Martinez Guaajara , Carrie Reporting LLC, 10/17/2022 | 561.40 |
| 10/17/22 | | Deposition Transcript of Jeffrey Duncan, Carrie Reporting, LLC, 10/17/2022 | 1,527.40 |
| 10/31/22 | | Deposition Transcript of Brendan Cassidy, MD, Carrie Reporting, LLC, 10/31/2022 | 1,246.00 |
| 11/29/22 | | Original Transcript of Toadd Allen Lefkowitz, MD med/tech/videotaped, HD Reporting, LLC, 11/29/2022 | 1,452.10 |
| 12/05/22 | | Deposition Transcript of William Wood MD, Carrie Reporting, LLC, 12/5/2022 | 1,336.00 |
| 12/12/22 | | Deposition Transcript of Heather Gosnell, MD, Carrie Reporting, LLC, 12/12/2022 | 1,329.90 |
| 12/19/22 | | Deposition Transcript of Fernando Araiza, Carrie Reporting, LLC, 12/19/2022 | 717.20 |
| 12/19/22 | | Deposition Transcript of Patrick Hangge, MD, Carrie Reporting, LLC, 12/19/2022 | 744.70 |

**TOTAL COSTS ADVANCED**      **$ 8,914.70**

**TIMEKEEPER SUMMARY**

| Name | Tmkp | Hours | Rate | Total |
|------|------|-------|------|-------|
| Zangerle, Kari | KBZ | 42.40 | 275.00 | 11,660.00 |
| Stultz, Robert | RCS | 11.90 | 230.00 | 2,737.00 |
| Douglass, Judy | JAD | 20.40 | 140.00 | 2,856.00 |
| **Total** | | **74.70** | | **$ 17,253.00** |

**TOTAL THIS INVOICE**      **$ 26,167.70**



# GUST ROSENFELD P.L.C.

Client No. 030720  
Matter No. 00002

January 13, 2023  
Invoice No. 404848

**OUTSTANDING INVOICES**

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|----|----|----|----|----|
| 400122 | 10/14/22 | 68,027.55 | 46,191.55 | 21,836.00 |
| 401613 | 11/22/22 | 31,618.50 | 31,503.50 | 115.00 |
| 404557 | 12/13/22 | 61,753.06 | .00 | 61,753.06 |

|  |  |
|----|----|
| Previous Balance | $ 83,704.06 |
| Balance Due This Invoice | $ 26,167.70 |
| **TOTAL BALANCE DUE** | **$ 109,871.76** |

**AGED ACCOUNTS RECEIVABLE**

| Current - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Total |
|----|----|----|----|----|----|
| $ .00 | $ 61,868.06 | $ .00 | $ 21,836.00 | $ .00 | $ 83,704.06 |





One E. Washington Street
Suite 1600
Phoenix, AZ 85004
accounting@gustlaw.com
602.257.7422

Tax ID ███████

**GUST ROSENFELD**
**ATTORNEYS SINCE 1921  P.L.C.**

Phoenix Children's Hospital
Cary W. Hall, III
1919 E. Thomas Road
Phoenix, AZ  85016

February 28, 2023
Invoice No.   408815
Client No.    030720
Matter No.      00002

For Legal Services Rendered for the period ending: January 31, 2023.

Billing Attorney: Zangerle, Kari

RE:  Sankey v. PCH

## LEGAL SERVICES

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/02/23 | KBZ | Email to Ravi Patel regarding ███████ | .10 | 27.50 |
| 1/03/23 | KBZ | Email to clients re ███████ | .10 | 27.50 |
| 1/03/23 | KBZ | Receive and review filed Joint Notice of Discovery and Settlement | .10 | 27.50 |
| 1/03/23 | KBZ | Receive and review filed Stipulation to Extend Discovery Deadlines | .10 | 27.50 |
| 1/03/23 | KBZ | Work on updating our disclosure with documents that were produced from PCH re policies and other internal documents from discovery requests (1.4) | 1.40 | 385.00 |
| 1/03/23 | RCS | Emails exchanged with Cary Hall re: ███████ (.2); emails exchanged with Ravi Patel re: ███████ (.1); emails exchanged with Tom Connelly re: the same (.2) | .50 | 115.00 |
| 1/03/23 | JAD | Analyze Pl's 7th SDS 11.17.22 & Exhibits | .60 | 84.00 |
| 1/03/23 | JAD | Communicate with Dr. Maxfield regarding updated expert opinion | .50 | 70.00 |
| 1/03/23 | JAD | Communicate with Emilie Matrase regarding ███████ | .40 | 56.00 |
| 1/03/23 | JAD | Communicate with Dr. Grubenhoff regarding his review of Dr. Outcalt's depo & update file | .60 | 84.00 |
| 1/04/23 | KBZ | Email from reporter re Dr. Pickett's deposition (.1) | .10 | 27.50 |
| 1/04/23 | KBZ | Receive and review Notice of Service of Defendant Cassidy's Sixteenth Supplemental Rule 26(a) Disclosure Statement | .10 | 27.50 |
| 1/04/23 | KBZ | Receive and review Defendant Cassidy's Sixteenth Supplemental Rule 26(a) Disclosure Statement dated January 4, 2023 | .10 | 27.50 |



# GUST ROSENFELD P.L.C.

Client No. 030720                                           February 28, 2023
Matter No. 00002                                        Invoice No. 408815

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/04/23 | KBZ | Work on analysis of draft report update from Dr. Horton ████████████ (.5); email draft to client ████████████████████ (.1) | .60 | 165.00 |
| 1/04/23 | JAD | Communicate with 11 experts regarding due date for upcoming expert opinion disclosure and need for supplemental medical literature and final reports. | 1.20 | 168.00 |
| 1/04/23 | JAD | Communicate with Dr. Horton regarding updated expert draft report and literature. | .40 | 56.00 |
| 1/04/23 | JAD | Communicate with Dr. Grubenhoff regarding completion of Dr. Outcalt's depo review and questions re same. | .30 | 42.00 |
| 1/05/23 | KBZ | Receive and review transcript of deposition of Anthony Pickett, M.D. taken on 12-05-22 | .10 | 27.50 |
| 1/05/23 | KBZ | Prepare correspondence to Dr. Kathleen Outcalt regarding ████████ ████████████ | .10 | 27.50 |
| 1/05/23 | KBZ | Prepare correspondence to Dr. Patrick Hangge regarding ████████ ████████████ | .10 | 27.50 |
| 1/05/23 | KBZ | Prepare correspondence to Dr. Anthony Pickett regarding ████████ | .10 | 27.50 |
| 1/05/23 | JAD | Communicate x3 with Dr. Rood regarding updated expert revised opinion disclosure | .30 | 42.00 |
| 1/06/23 | KBZ | Email from client re ████████████████████████ ████████████████████████ | .20 | 55.00 |
| 1/06/23 | JAD | ██████████████████████████████ | ██ | ███ |
| 1/09/23 | KBZ | Email from court with change in pretrial conference | .10 | 27.50 |
| 1/09/23 | KBZ | Email from Angela re ████████████████ (.1); email from Alaina re █████████████████ (.1) | .20 | 55.00 |
| 1/09/23 | KBZ | Receive and review signed Order to Extend Discovery Deadline | .10 | 27.50 |
| 1/09/23 | KBZ | Prepare correspondence to Cary Hall and Alaina Raetz regarding ████████████████ | .10 | 27.50 |
| 1/09/23 | KBZ | Identify experts to send the deposition of Dr. Pickett ████████ ████████████(.2) | .20 | 55.00 |
| 1/09/23 | KBZ | ██████████████████ | ██ | ███ |
| 1/09/23 | KBZ | Email to Dr. Pickett ████████████████████ | .10 | 27.50 |
| 1/09/23 | RCS | Continue review of Dr. Coffman's notes (1.1); email to Angela Belloso re: ████████████ (.1) | 1.20 | 276.00 |
| 1/09/23 | JAD | ████████████████████████████████ ████████████ | ██ | ███ |
| 1/11/23 | KBZ | Receive and review correspondence from Cynthia Patane to Thomas Connelly regarding Dr. Lefkowtiz materials requested, meet and confer | .10 | 27.50 |



# GUST ROSENFELD P.L.C.

Client No. 030720                                                    February 28, 2023
Matter No. 00002                                                    Invoice No. 408815

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/11/23 | JAD | Communicate with Dr. Maxfield regarding expert opinion and supplemental report. | .40 | 56.00 |
| 1/11/23 | JAD | ███████████████████████ | ██ | ██ |
| 1/12/23 | RCS | Emails exchanged with Sandra Daussin re: statement of discovery dispute over remaining discovery issues | .10 | 23.00 |
| 1/13/23 | RCS | Emails exchanged with Cary Hall re: ███████████ | .10 | 23.00 |
| 1/13/23 | RCS | ███████████████████████ | ██ | ██ |
| 1/13/23 | JAD | Communicate with Dr. Wagner regarding updated expert revised draft. | .30 | 42.00 |
| 1/14/23 | KBZ | Emails with clients regarding ██████████ | .20 | 55.00 |
| 1/16/23 | JAD | Communicate with Dr. Rood regarding expert report, identify and select additional documents for review per his request. | .80 | 112.00 |
| 1/16/23 | JAD | ███████████████████████ | ██ | ██ |
| 1/16/23 | JAD | Communicate with Dr. Horton, Dr. Maxfield re: report & Dr. Pickett's deposition | .30 | 42.00 |
| 1/16/23 | JAD | Communicate with Dr. Wagner & Dr. Mirsky re: report & Dr. Pickett's deposition | .20 | 28.00 |
| 1/16/23 | JAD | ███████████████████████ | ██ | ██ |
| 1/17/23 | RCS | Emails exchanged with Tom Connelly and Sandra Daussin re: discovery dispute | .20 | 46.00 |
| 1/17/23 | RCS | Receipt and review of ███████████, and exchange emails with Cary Hall and Alaina Raetz ██████████ | .20 | 46.00 |
| 1/17/23 | RCS | Continue review of Dr. Coffman's notes (1.1); email to Angela Belloso re: ████████████████ (.1) | 1.20 | 276.00 |
| 1/17/23 | JAD | Communicate with Dr. Wagner regarding his requested changes to report | .20 | 28.00 |
| 1/17/23 | JAD | ███████████████████████ | ██ | ██ |
| 1/18/23 | KBZ | Prepare for call with Dr. Mirsky regarding responsive opinions for Plaintiffs' experts (.6); conduct call re same (.4); begin analysis of materials sent by Dr. Mirsky re literature to use at trial or for daubert hearing (.9) | 1.90 | 522.50 |
| 1/18/23 | KBZ | Receive and review Defendant Cassidy's 17th Supplemental Disclosure Statement regarding review of additional documents by Dr. Cassidy | .10 | 27.50 |



# GUST ROSENFELD P.L.C.

Client No. 030720                                                                        February 28, 2023
Matter No. 00002                                                                    Invoice No. 408815

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/19/23 | KBZ | Travel to deposition of Dr. Jarrar (treating neurologist) (.4); attend deposition of Dr. Jarrar and coordinate with PCH ███████ ████████████ (2.1); return to office (.5) | 3.00 | 825.00 |
| 1/19/23 | RCS | Emails exchanged with Sandra Daussin re: discovery dispute | .10 | 23.00 |
| 1/20/23 | KBZ | Phone call from Dr. Horton re his draft of expert updated report and discussion re same (.2) | .20 | 55.00 |
| 1/20/23 | KBZ | Work on analysis of literature provided by Dr. Rood before we produce on 26.1 (1.3) | 1.30 | 357.50 |
| 1/20/23 | KBZ | Work on analysis of updated reports from Drs. Rood and Horton ██ █████████ | .60 | 165.00 |
| 1/20/23 | KBZ | ████████████████████████████████████ | ██ | ██ |
| 1/20/23 | JAD | At attorney request send depositions of Honor Duvall, Donald Sankey and Dr. Gabaeff report to Dr. Wagner & update expert folder for disclosures | .60 | 84.00 |
| 1/23/23 | JAD | ████████████████████████████ | ██ | ██ |
| 1/23/23 | JAD | Add Dr. Grubenhoff's CV, testimony history and educational background to SDS | .90 | 126.00 |
| 1/24/23 | KBZ | Emails with Dr. Outcalt regarding ████████████ ██████████ (.3); emails with PCH █████ (.2); email from Angela re ████████████ (.1) | .60 | 165.00 |
| 1/24/23 | KBZ | Receive and review Dr. Kathleen Outcalt's deposition transcript corrections page and signature page | .10 | 27.50 |
| 1/24/23 | JAD | Analysis of Dr. Horton, Dr. Maxfield & Dr. Mirsky's CV, testimony history and educational background to SDS for large supplement for disclosure. | 3.30 | 462.00 |
| 1/24/23 | JAD | Add Dr. Rood and Dr. Wagner's CV, testimony history and educational background and draft supplemental disclosure | 2.30 | 322.00 |
| 1/25/23 | JAD | Communicate with Dr. Grubenhoff regarding Dr. Pickett's deposition | .20 | 28.00 |
| 1/25/23 | JAD | Add Dr. Rubin, Lisa Sansalone and Judy Walczak's CV, testimony history and educational background to SDS for updated supplemental disclosure. | 3.30 | 462.00 |
| 1/25/23 | JAD | Update SDS of all 10 experts with listing of documents the firm has sent to them to review of rules for disclosure to comply. | 6.80 | 952.00 |
| 1/27/23 | KBZ | Prepare correspondence to Dr. Kathryn Coffman regarding ██████ ██████████████ | .20 | 55.00 |
| 1/27/23 | KBZ | Begin work on analysis of medical literature produced by Plaintiffs with over 800 pages (4.2) | 4.20 | 1,155.00 |
| 1/27/23 | KBZ | Email from counsel regarding financial discovery and respond to same (.3) | .30 | 82.50 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

February 28, 2023
Invoice No. 408815

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/27/23 | RCS | Email to Cary Hall re: ██████████████ | .30 | 69.00 |
| 1/29/23 | KBZ | Receive and review Dr. Patrick Hangge's signature and correction pages to deposition transcript | .10 | 27.50 |
| 1/30/23 | RCS | Continue review of Dr. Coffman's notes for diagnoses of abuse or suspected abuse (2.4); email to Angela Belloso ████████ (.1) | 2.50 | 575.00 |
| 1/31/23 | KBZ | Receive and review Dr. Anthony Pickett's signature and correction pages to deposition transcript | .10 | 27.50 |
| 1/31/23 | KBZ | Work on update to case evaluation ██████████████████ ██████ (4.9); emails to client with ██████████████ ███████████████████████ (.3); email from Alaina with ██████ ██████████████████████████████ (.2); email to Plaintiffs counsel re deposition requests (.1) | 5.50 | 1,512.50 |
| 1/31/23 | KBZ | Analysis of deposition correction pages of Hangge and Pickett before submitting to reporter (.1) | .10 | 27.50 |
| 1/31/23 | KBZ | Emails with Alaina re ████████████████████ ████████ | .20 | 55.00 |
| 1/31/23 | RCS | Emails exchanged with Sandra Daussin re: discovery dispute | .10 | 23.00 |
| 1/31/23 | RCS | Continue review of last batch of Dr. Coffman's notes | 1.40 | 322.00 |
| 1/31/23 | RCS | Prepare privilege log for previously produced PCH emails | .50 | 115.00 |

**TOTAL LEGAL SERVICES**          **61.90 hrs.**          **$ 12,828.50**

## COSTS ADVANCED

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 12/05/22 | | Deposition Transcript of Kathleen Outcalt, DO, Carrie Reporting, LLC, 12/5/2022 | 843.50 |
| 1/09/23 | | Deposition Transcript of Anthony J. Pickett, MD, Carrie Reporting, LLC, 1/9/2023 | 549.10 |
| 1/20/23 | | Postage, 01/20/2023 | 8.80 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

February 28, 2023
Invoice No. 408815

**TOTAL COSTS ADVANCED**                    **$ 1,401.40**

**TIMEKEEPER SUMMARY**

| Name | Tmkp | Hours | Rate | Total |
|------|------|-------|------|-------|
| Zangerle, Kari | KBZ | 23.50 | 275.00 | 6,462.50 |
| Stultz, Robert | RCS | 11.00 | 230.00 | 2,530.00 |
| Douglass, Judy | JAD | 27.40 | 140.00 | 3,836.00 |
| **Total** | | **61.90** | | **$ 12,828.50** |

**TOTAL THIS INVOICE**                    **$ 14,229.90**

6



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

February 28, 2023
Invoice No. 408815

**OUTSTANDING INVOICES**

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 400122 | 10/14/22 | 68,027.55 | 46,191.55 | 21,836.00 |
| 401613 | 11/22/22 | 31,618.50 | 31,503.50 | 115.00 |
| 404557 | 12/13/22 | 61,753.06 | 61,148.06 | 605.00 |
| 404848 | 1/13/23 | 26,167.70 | .00 | 26,167.70 |

|  |  |
|---|---|
| Previous Balance | $ 48,723.70 |
| Balance Due This Invoice | $ 14,229.90 |
| **TOTAL BALANCE DUE** | **$ 62,953.60** |

**AGED ACCOUNTS RECEIVABLE**

| Current - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Total |
|---|---|---|---|---|---|
| $ .00 | $ 26,167.70 | $ 605.00 | $ 115.00 | $ 21,836.00 | $ 48,723.70 |





One E. Washington Street
Suite 1600
Phoenix, AZ 85004
accounting@gustlaw.com
602.257.7422

Tax ID ▮▮▮▮▮

Phoenix Children's Hospital
Cary W. Hall, III
1919 E. Thomas Road
Phoenix, AZ  85016

March 31, 2023
Invoice No.        411405
Client No.          030720
Matter No.          00002

_____

For Legal Services Rendered for the period ending: February 28, 2023.

Billing Attorney: Zangerle, Kari

RE:  Sankey v. PCH

**LEGAL SERVICES**

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/01/23 | KBZ | Work on edits to report to client ▮▮▮▮▮ (1.3); emails with counsel regarding expert depositions to be scheduled (.2); prepare for and conduct call with client ▮▮▮▮▮ (1.2) | 2.70 | 742.50 |
| 2/01/23 | KBZ | Finalize updated case evaluation | 1.20 | 330.00 |
| 2/02/23 | KBZ | Email with Plaintiffs' counsel re depositions of experts and remaining fact witnesses and clients | .20 | 55.00 |
| 2/02/23 | RCS | Complete review of Dr. Coffman's notes (1.4); email to Angela Belloso ▮▮▮▮▮ (.2) | 1.60 | 368.00 |
| 2/03/23 | KBZ | Emails with client regarding ▮▮▮▮▮ | .20 | 55.00 |
| 2/03/23 | RCS | Work on Dr. Coffman's Response to Plaintiffs' Second Set of Non-Uniform Interrogatories (.4); emails exchanged with Cary Hall ▮▮▮▮▮ (.2) | .60 | 138.00 |
| 2/06/23 | APS | Review of Defendant's Fifteenth Supplemental Disclosure and compare exhibits; begin update to Plaintiffs' Seventh Supplemental Disclosure. | 1.50 | 210.00 |
| 2/06/23 | RCS | Draft PCH's portion of the Joint Statement of Discovery Dispute (.7); emails exchanged with Cary Hall ▮▮▮▮▮ (.2) | .90 | 207.00 |
| 2/06/23 | RCS | Emails exchanged with Cary Hall and Alaina Raetz re: ▮▮▮▮▮ | .50 | 115.00 |
| 2/06/23 | RCS | Telephone call with Sandy Daussin re: discovery dispute | .20 | 46.00 |
| 2/06/23 | RCS | Continue drafting Dr. Coffman's Response to Plaintiffs' Second Non-Uniform Interrogatories (.9); email to Cary Hall ▮▮▮▮▮ (.1) | 1.00 | 230.00 |
| 2/06/23 | RCS | Email to Dr. Coffman re: ▮▮▮▮▮ | .20 | 46.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

March 31, 2023
Invoice No. 411405

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/06/23 | RCS | Prepare Dr. Coffman's Supplemental Response to Plaintiffs' First Request for Production (1.1); email to Cary Hall ████████ (.1) | 1.20 | 276.00 |
| 2/07/23 | APS | Update Eighth SDS with information from Cassidy Fifteenth and Sixteenth SDS. | 1.50 | 210.00 |
| 2/07/23 | KBZ | Emails with client re ████████████████████████ ████████████ | .30 | 82.50 |
| 2/07/23 | RCS | Finalize Defendant Phoenix Children's Hospital; Dr. William S. Wood and Spouse Rachel Wood; Dr. Kathryn Coffman; Hailey Dietzman and spouse Roald Dietzman; Zachary Dion; and Carey Lewis' 7th Supplemental Rule 26(a) Disclosure Statement | .20 | 46.00 |
| 2/07/23 | RCS | Prepare Notice of Service of Discovery regarding Defendants' 7th Supplemental Rule 26(a) Disclosure Statement | .10 | 23.00 |
| 2/07/23 | RCS | Finalize Defendant Kathryn Coffman, M.D.'s Supplemental Responses to Plaintiff Honor Duvall's Second Set of Non-Uniform Interrogatories (Nos. 14-15) | .20 | 46.00 |
| 2/07/23 | RCS | Finalize Defendant Kathryn Coffman, M.D.'s Supplemental Responses to Plaintiff Honor Duvall's First Requests for the Production of Documents | .10 | 23.00 |
| 2/07/23 | RCS | Prepare Notice of Service of Discovery regarding Defendant Kathryn Coffman, M.D.'s Supplemental Responses to Plaintiff Honor Duvall's First Requests for the Production of Documents and Supplemental Responses to Plaintiff Honor Duvall's Second Set of Non-Uniform Interrogatories (Nos. 14-15) | .10 | 23.00 |
| 2/07/23 | RCS | Email to Sandy Daussin re: the discovery dispute | .20 | 46.00 |
| 2/07/23 | RCS | Telephone call with Dr. Coffman re: ████████████████ | .20 | 46.00 |
| 2/07/23 | RCS | Emails exchanged with Cary Hall re: ████████████████ ████████████ | .20 | 46.00 |
| 2/07/23 | RCS | Prepare PCH's 7th Supplemental Disclosure Statement and review exhibits to be produced (1.0); email to Cary Hall ████████ (.1) | 1.10 | 253.00 |
| 2/07/23 | RCS | Continue preparation of Dr. Coffman's supplemental Request for Production Response and exchange emails with ████████████ | .30 | 69.00 |
| 2/07/23 | RCS | Emails exchanged with Sandy Daussin re: supplemental discovery responses served today | .10 | 23.00 |
| 2/08/23 | KBZ | Receive and review State Defendants' 10th Supplemental Disclosure Statement regarding Dr. Coffman's personnel files | .10 | 27.50 |
| 2/08/23 | RCS | Review materials responsive to Plaintiffs' 4th Request for Production and work on exhibits (.9); prepare PCH's objections and responses to the 4th Request for Production (2.4) | 3.30 | 759.00 |
| 2/08/23 | RCS | Draft PCH's objections and responses to Plaintiff's Second Non-Uniform Interrogatories to PCH | 1.80 | 414.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

March 31, 2023
Invoice No. 411405

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/08/23 | RCS | Email to Cary Hall and Alaina Raetz re: ███████████████ | .30 | 69.00 |
| 2/09/23 | APS | Revise 8th Supplemental Disclosure Statement and re-number exhibits. | .30 | 42.00 |
| 2/09/23 | KBZ | Email from Alaina re ████████████████████ ██████ | .10 | 27.50 |
| 2/09/23 | KBZ | Multiple emails with client re ██████████████ (.3); emails to counsel for other parties re depositions (.2); | .50 | 137.50 |
| 2/09/23 | KBZ | Prepare correspondence to counsel regarding coordinating dates for depositions | .10 | 27.50 |
| 2/09/23 | RCS | Review updated draft of the Joint Statement of Discovery Dispute from Plaintiffs' counsel (.1); draft updates to PCH's portion (.3); email to Cary Hall ████████ (.1) | .50 | 115.00 |
| 2/09/23 | RCS | Review yet another draft of the Joint Statement of Discovery Dispute from Plaintiffs and update PCH's portion accordingly (.3); email to Cary Hall ████████ (.1) | .40 | 92.00 |
| 2/09/23 | RCS | Email to Sandy Daussin re: the Joint Statement of Discovery Dispute | .10 | 23.00 |
| 2/09/23 | RCS | Emails exchanged with Cary Hall and Alaina Raetz re: ██████████████ (.3); analysis of Leah Kaufman's and Ilyssa Bain's time sheets for purpose of responding to the non-uniform interrogatories (.9); update draft of the Response to Plaintiff's 2nd Non-Uniform Interrogatories (.5) | 1.70 | 391.00 |
| 2/09/23 | RCS | Emails exchanged with Cary Hall re: ████████████████████ | .10 | 23.00 |
| 2/10/23 | KBZ | Receive and review Plaintiffs' Tenth Supplemental Disclosures Pursuant to FRCP(A)(2)(B) regarding additional exhibits | .10 | 27.50 |
| 2/10/23 | KBZ | Receive and review filed Joint Statement of Discovery Dispute with PCH Defendants | .10 | 27.50 |
| 2/10/23 | RCS | Work on Defendant Phoenix Children's Hospital's Responses to Plaintiff Honor Duvall's Second Set of Non-Uniform Interrogatories (Nos. 3-8) | .20 | 46.00 |
| 2/10/23 | RCS | Finalize Defendant Phoenix Children's Hospital's Responses to Plaintiff Honor Duvall's Fourth Request for the Production of Documents | .30 | 69.00 |
| 2/10/23 | RCS | Prepare Notice of Service of Discovery regarding Defendant Phoenix Children's Hospital's Responses to Plaintiff Honor Duvall's Second Set of Non-Uniform Interrogatories (Nos. 3-8) and Defendant Phoenix Children's Hospital's Responses to Plaintiff Honor Duvall's Fourth Request for the Production of Documents | .10 | 23.00 |
| 2/10/23 | RCS | Emails exchanged with Cary Hall re: ████████████████ ██████ | .20 | 46.00 |
| 2/10/23 | RCS | Email to Sandy Daussin re: the Joint Statement of Discovery Dispute | .10 | 23.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720                                                                                      March 31, 2023
Matter No. 00002                                                                              Invoice No. 411405

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/13/23 | KBZ | Emails with client regarding ███████████████ (.3); email from Cynthia Patane, MD re ████ (.1); work on answers to non-uniform interrogatories by going through records to verify draft answers, email to Alaina ███████████████ ████████████████████ ███████████ (.7) | 1.10 | 302.50 |
| 2/13/23 | KBZ | Email to clients re ████████████████ (.1); email ██████████ to client ████████████ ████████████████ (.4) | .50 | 137.50 |
| 2/14/23 | APS | Discussion with K. Zangerle regarding ███████; being assembly of emails; deposition transcripts and other documents for review by H. Dietzman and Dr. Coffman. | 4.50 | 630.00 |
| 2/14/23 | KBZ | Email from Alaina regarding ██████████████████ | .20 | 55.00 |
| 2/14/23 | KBZ | Email from Angela regarding ██████████████ | .10 | 27.50 |
| 2/15/23 | APS | Assemble documents for H. Dietzman and K. Coffman Deposition Notebooks. | 1.50 | 210.00 |
| 2/15/23 | KBZ | Emails from client re ██████████████████ | .20 | 55.00 |
| 2/16/23 | APS | Discussion and review of ██████████████████ with B. Stultz. | .50 | 70.00 |
| 2/16/23 | KBZ | Emails with client re ██████████████████ ████ (.2); emails with Ravi Patel ████████ (.2); | .40 | 110.00 |
| 2/16/23 | KBZ | Prepare correspondence to Thomas Connelly regarding request for notice of 30(b)(6) deposition | .10 | 27.50 |
| 2/17/23 | APS | Continue assembly of documents for Coffman and Dietzman deposition binders. | 1.00 | 140.00 |
| 2/17/23 | KBZ | Receive and review Plaintiffs' Statement of Relevance of Contract Documents Subject to Discovery Dispute Between Plaintiffs and PCH Defendants | .10 | 27.50 |
| 2/21/23 | APS | Review and assemble deposition binder documents for H. Dietzman and K. Coffman; discussion and review with K. Zangerle; assemble additional documents a begin preparing index for both. | 2.00 | 280.00 |
| 2/21/23 | KBZ | Prepare for meeting with Haley Dietzman for initial prep for upcoming deposition (.9); conduct meeting with Haley and PCH legal department members (1.4); work on further selection of items from very large file to send to Haley (.7) | 2.00 | 550.00 |
| 2/21/23 | KBZ | Continue work on reading over 800 pages of medical literature to determine what to provide to our clients and experts (2.6) | 2.60 | 715.00 |
| 2/21/23 | KBZ | Receive and review Plaintiffs' Second Set of Requests for Admission to Defendant Phoenix Children's Hospital | .10 | 27.50 |

*Gust Rosenfeld*

# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

March 31, 2023
Invoice No. 411405

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/21/23 | KBZ | Receive and review Plaintiffs' Second Set of Non-Uniform Interrogatories to Defendant State of Arizona | .10 | 27.50 |
| 2/21/23 | KBZ | Receive and review Plaintiff Honor Duvall's Third Requests for the Production of Documents to Defendant State of Arizona | .10 | 27.50 |
| 2/22/23 | APS | Work on assembling documents and creating index for H. Dietzman and K. Coffman deposition binders. | 2.50 | 350.00 |
| 2/22/23 | KBZ | ███████████████████████████ ███████████████████████████ ███████████████████████████ ███████████████████████████ ███████████████████████████ | ███ | ███ |
| 2/22/23 | KBZ | Emails with counsel re deposition schedule and issues with travel and other matters (.3) | .30 | 82.50 |
| 2/22/23 | KBZ | Finalize Defendant Phoenix Children's Hospital's Responses to Plaintiff Honor Duvall's Third Set of Non-Uniform Interrogatories (Nos. 9-11) | .40 | 110.00 |
| 2/22/23 | KBZ | Prepare Notice of Service of Discovery regarding Defendant Phoenix Children's Hospital's Responses to Plaintiff Honor Duvall's Third Set of Non-Uniform Interrogatories (Nos. 9-11) | .10 | 27.50 |
| 2/22/23 | KBZ | Receive and review Notice of Deposition of Stephan Wood for 3-15-23 | .10 | 27.50 |
| 2/22/23 | KBZ | ███████████████████████████ | ███ | ███ |
| 2/22/23 | KBZ | Receive and review Notice of Deposition of Dr. Sarah Wagner for 4-19-23 | .10 | 27.50 |
| 2/22/23 | KBZ | Receive and review Notice of Deposition of Staci Salas for 3-03-23 | .10 | 27.50 |
| 2/22/23 | KBZ | Receive and review Notice of Deposition of Dr. Dorothy Rowe for 3-17-23 | .10 | 27.50 |
| 2/22/23 | KBZ | Receive and review Notice of Deposition of Merlin Romero for 3-03-23 | .10 | 27.50 |
| 2/22/23 | KBZ | Receive and review Notice of Deposition of Kim Pinder for 3-15-23 | .10 | 27.50 |
| 2/22/23 | KBZ | Receive and review Notice of Deposition of Dr. David Mirsky for 4-10-23 | .10 | 27.50 |
| 2/22/23 | KBZ | Receive and review Notice of Deposition of Dr. Charles Maxfield for 4-07-23 | .10 | 27.50 |
| 2/22/23 | KBZ | Receive and review Notice of Deposition of Dr. Alex Levin for 3-27-23 | .10 | 27.50 |
| 2/22/23 | KBZ | Receive and review Notice of Deposition of Dr. Joseph Grubenhoff for 4-03-23 | .10 | 27.50 |
| 2/22/23 | KBZ | Receive and review Notice of Deposition of Dr. Katherine Davenport for 4-20-23 | .10 | 27.50 |
| 2/22/23 | KBZ | Receive and review Notice of Deposition of Dr. Corey Wood for 4-14-23 | .10 | 27.50 |
| 2/22/23 | KBZ | Receive and review Notice of Deposition of Dr. Taryn Bragg for 3-13-23 | .10 | 27.50 |
| 2/22/23 | KBZ | Receive and review Third Amended Notice of Deposition of Chantal Madson for 3-06-23 | .10 | 27.50 |



# GUST ROSENFELD P.L.C.

Client No. 030720                                         March 31, 2023
Matter No. 00002                                   Invoice No. 411405

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/22/23 | KBZ | Receive and review Notice of Deposition of Gregory McKay for 4-24-23 | .10 | 27.50 |
| 2/22/23 | KBZ | Receive and review Second Amended Notice of Deposition of Haley Dietzman for 3-21-23 | .10 | 27.50 |
| 2/22/23 | KBZ | Receive and review First Amended Notice of Deposition of Alyssa Lucero for 3-01-23 | .10 | 27.50 |
| 2/22/23 | KBZ | Receive and review First Amended Notice of Deposition of Dr. Kathryn Coffman for 3-23-23 | .10 | 27.50 |
| 2/22/23 | KBZ | Receive and review Notice of Deposition of Judy Walczak for 4-21-23 | .10 | 27.50 |
| 2/23/23 | KBZ | Multiple emails with experts re depositions and coordinating depositions regionally to prevent excess travel (.8); emails with counsel with suggested dates, inquiring from DCS whether they are presenting their clients on the dates suggested by Plaintiffs, and request 30(b)(6) from Plaintiffs again (.4) | 1.20 | 330.00 |
| 2/24/23 | APS | Revise and update deposition binders for Dietzman and Coffman. | 1.00 | 140.00 |
| 2/24/23 | KBZ | Begin work on analysis of updated report by Dr. Grubenhoff and review all of impeachment literature he sent re biomechanics of abusive head trauma and work on updating disclosure statement with literature to use for trial and depositions (3.1); email to Dr. Grubenhoff to ask him to finalize his report and send for disclosure (.1) | 3.20 | 880.00 |
| 2/24/23 | RCS | Work on additional materials to be sent to Dr. Coffman for her deposition preparation | 1.10 | 253.00 |
| 2/25/23 | KBZ | Continue to work through 800+ pages of medical literature produced by Plaintiffs to identify issues for upcoming expert depositions, Dr. Coffman and other clients (2.7) | 2.70 | 742.50 |
| 2/28/23 | KBZ | Receive and review Notice of Deposition of State Defendant's Rule 30(b)(6) Representative for 4-28-23 | .10 | 27.50 |
| 2/28/23 | KBZ | Receive and review Notice of Deposition of Phoenix Children's Hospital Rule 30(b)(6) Representative for 4-26-23 | .10 | 27.50 |
| 2/28/23 | KBZ | Receive and review Second Amended Notice of Deposition of Alyssa Lucero for 3-15-23 | .10 | 27.50 |
| 2/28/23 | KBZ | Receive and review First Amended Notice of Deposition of Stephan Woo for 4-14-23 | .10 | 27.50 |
| 2/28/23 | KBZ | Receive and review First Amended Notice of Deposition of Judy Walczak for 4-05-23 | .10 | 27.50 |
| 2/28/23 | KBZ | Receive and review First Amended Notice of Deposition of Dr. Sarah Wagner for 4-27-23 | .10 | 27.50 |
| 2/28/23 | KBZ | ███████████████████████████ | ██ | ██ |
| 2/28/23 | KBZ | Receive and review First Amended Notice of Deposition of Kim Pinder for 4-14-23 | .10 | 27.50 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

March 31, 2023
Invoice No. 411405

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/28/23 | KBZ | Receive and review First Amended Notice of Deposition of Dr. David Mirsky for 4-10-23 | .10 | 27.50 |
| 2/28/23 | KBZ | Receive and review First Amended Notice of Deposition of Dr. Charles Maxfield | .10 | 27.50 |
| 2/28/23 | KBZ | Receive and review First Amended Notice of Deposition of Dr. Alex Levin for 4-04-23 | .10 | 27.50 |
| 2/28/23 | KBZ | Receive and review First Amended Notice of Deposition of Dr. Jonathan Horton for 4-21-23 | .10 | 27.50 |
| 2/28/23 | KBZ | Receive and review First Amended Notice of Deposition of Dr. Joseph Grubenhoff for 4-12-23 | .10 | 27.50 |
| 2/28/23 | KBZ | Receive and review First Amended Notice of Deposition of Dr. Corey Rood for 4-06-23 | .10 | 27.50 |
| 2/28/23 | RCS | Begin drafting objections and response to Plaintiffs' 2nd Request for Admissions | .80 | 184.00 |
| 2/28/23 | RCS | Work on additional materials to be sent to Haley Dietzman for her deposition preparation | .70 | 161.00 |

**TOTAL LEGAL SERVICES**     **62.80 hrs.**     **$ 14,138.00**

**TIMEKEEPER SUMMARY**

| Name | Tmkp | Hours | Rate | Total |
|------|------|-------|------|-------|
| Zangerle, Kari | KBZ | 25.80 | 275.00 | 7,095.00 |
| Stultz, Robert | RCS | 20.70 | 230.00 | 4,761.00 |
| Shively, Annette | APS | 16.30 | 140.00 | 2,282.00 |
| **Total** | | **62.80** | | **$ 14,138.00** |

**TOTAL THIS INVOICE**     **$ 14,138.00**



# GUST ROSENFELD P.L.C.

Client No. 030720                                         March 31, 2023
Matter No. 00002                                     Invoice No. 411405

**OUTSTANDING INVOICES**

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 400122 | 10/14/22 | 68,027.55 | 46,191.55 | 21,836.00 |
| 401613 | 11/22/22 | 31,618.50 | 31,503.50 | 115.00 |
| 404557 | 12/13/22 | 61,753.06 | 61,148.06 | 605.00 |
| 404848 | 1/13/23 | 26,167.70 | 25,369.70 | 798.00 |
| 408815 | 2/28/23 | 14,229.90 | .00 | 14,229.90 |

|  |  |
|---|---|
| Previous Balance | $ 37,583.90 |
| Balance Due This Invoice | $ 14,138.00 |
| **TOTAL BALANCE DUE** | **$ 51,721.90** |

**AGED ACCOUNTS RECEIVABLE**

| Current - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Total |
|---|---|---|---|---|---|
| $ .00 | $ 14,229.90 | $ 798.00 | $ 605.00 | $ 21,951.00 | $ 37,583.90 |





One E. Washington Street
Suite 1600
Phoenix, AZ 85004
accounting@gustlaw.com
602.257.7422

Tax ID ███████

**Phoenix Children's Hospital**
**Cary W. Hall, III**
**1919 E. Thomas Road**
**Phoenix, AZ 85016**

**April 24, 2023**
**Invoice No.**    **412625**
**Client No.**    **030720**
**Matter No.**    **00002**

For Legal Services Rendered for the period ending: **March 31, 2023.**

Billing Attorney: Zangerle, Kari

RE:  Sankey v. PCH

**LEGAL SERVICES**

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/01/23 | KBZ | Receive and review correspondence from Sandra Daussin regarding Rule 30(b)(6) Topics for Phoenix Children's Hospital | .10 | 27.50 |
| 3/01/23 | RCS | Work on items to be sent to Haley Dietzman, NP for her deposition preparation | .70 | 161.00 |
| 3/01/23 | RCS | Work on materials to be sent to Dr. Coffman for deposition preparation | .50 | 115.00 |
| 3/02/23 | KBZ | Prep for meeting with Dr. Coffman by ██████████████████ (1.6); conduct meeting with Dr. Coffman re same (2.3) | 3.90 | 1,072.50 |
| 3/03/23 | APS | Review of SDS and verify expert reports are included. | .50 | 70.00 |
| 3/03/23 | KBZ | Receive and review Third Amended Notice of Deposition of Haley Dietzman for 3-23-23 | .10 | 27.50 |
| 3/03/23 | KBZ | Receive and review Second Amended Notice of Deposition of Dr. Kathryn Coffman for 3-21-23 | .10 | 27.50 |
| 3/03/23 | RCS | Email to Cary Hall re: ███████████ | .10 | 23.00 |
| 3/03/23 | RCS | ████████████████████ | ██ | ██ |
| 3/03/23 | RCS | ████████████████████████ ██████ | ██ | ██ |
| 3/03/23 | JAD | Analyze expert files regarding updated opinion reports for supplemental disclosure | .80 | 112.00 |
| 3/06/23 | RCS | Telephone call with Dr. Bragg re: ██████ | .40 | 92.00 |
| 3/06/23 | RCS | Emails with Cary Hall re: ██████████ | .10 | 23.00 |
| 3/07/23 | APS | Update 8th Supplemental Disclosure with information for experts including updated reports and articles. | 2.50 | 350.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720                                          April 24, 2023
Matter No. 00002                                    Invoice No. 412625

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/07/23 | KBZ | Emails with Cary and Alaina about ███████████ | .30 | 82.50 |
| 3/07/23 | RCS | Continue drafting objections and responses to Plaintiffs' Second Request for Admissions (.5); email to Cary Hall ████████ (.1) | .60 | 138.00 |
| 3/08/23 | APS | Discussion with M. Kern regarding disclosure; experts and depositions; review and revise eighth supplemental disclosure; begin preparation of Index for deposition notebooks and assembly of expert files. | 3.30 | 462.00 |
| 3/08/23 | KBZ | Emails with counsel re deposition of Dr. Bragg (.2) | .20 | 55.00 |
| 3/08/23 | KBZ | Work on updating materials that should be provided to Dr. Rubin with focus on medical literature produced by other experts and Plaintiffs (1.1) | 1.10 | 302.50 |
| 3/08/23 | RCS | Prepare correspondence to Katherine Davenport, M.D. regarding ████████████████ | .10 | 23.00 |
| 3/09/23 | APS | Prepare documents for Expert File and Deposition Notebooks for Drs. Rubin and Frick. | 2.80 | 392.00 |
| 3/09/23 | KBZ | ███████████████████████████████ ██████ | ██ | ████ |
| 3/09/23 | KBZ | Prepare correspondence to expert Lewis Rubin, M.D. regarding deposition on 3-28-23 and request for expert file | .10 | 27.50 |
| 3/10/23 | APS | Go through expert file emails per production and prepare Index. | 1.00 | 140.00 |
| 3/10/23 | KBZ | Emails with counsel regarding deposition of Dr. Rowe and email with client ████████ (.3) | .30 | 82.50 |
| 3/10/23 | KBZ | Emails with counsel regarding Dr. Levin's deposition (.1); prepare for and conduct call with PCH re ███████████████ (1.2) | 1.30 | 357.50 |
| 3/10/23 | RCS | Participate in meeting with Kari Zangerle, Cary Hall, and Alaina Raetz re: ███████████████ | .80 | 184.00 |
| 3/10/23 | RCS | Emails exchanged with Sandy Daussin re: Dr. Bragg's deposition | .10 | 23.00 |
| 3/13/23 | APS | Print and prepare Deposition binder of Kathryn Coffee and deliver to K. Zangerle. | 3.00 | 420.00 |
| 3/13/23 | APS | Prepare and print Deposition Binder of Dietzman for K. Zangerle. | 1.50 | 210.00 |
| 3/13/23 | KBZ | Conduct meeting with Dr. Coffman for her upcoming deposition (1.9); work on follow up materials to send to her for prep (.4); conduct meeting with Haley Dietzman for her upcoming deposition (1.8); work on additional materials to send to Haley for upcoming deposition (.7); emails with Tom Connelly regarding deposition for Dr. Rowe (.4); email from Alaina re ████████████████ (.1); email Alaina ███████████████████ (.1); work on continued prep for meeting with Dr. Coffman on Wednesday (1.3) | 6.70 | 1,842.50 |
| 3/13/23 | RCS | Begin preparation for Alyssa Lucero's deposition by at DCS. | 2.40 | 552.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

April 24, 2023
Invoice No. 412625

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/13/23 | RCS | Review the depositions transcripts of Drs. Beretsky and Gosnell, in preparation for upcoming depositions | 2.80 | 644.00 |
| 3/14/23 | APS | Review of DCS emails to/from H. Dietzman and sort from document; create Index for emails. Organize documents and create Index and Deposition Binder for A. Lucero. Print and deliver to R. Stultz. | 5.00 | 700.00 |
| 3/14/23 | RCS | Continue preparation for Alyssa Lucero's deposition by reviewing the deposition testimony of Jeff Duncan and Honor Duvall, and various emails and documents that Lucero was involved in | 5.60 | 1,288.00 |
| 3/14/23 | JAD | Initiate chron of height, weight and head circumference for depo preparation of Dr. Coffman | 1.10 | 154.00 |
| 3/15/23 | APS | Finalize DCS email list and index; prepare Deposition notebook for H. Dietzman; finalize Index for Rubin Expert File; prepare draft Expert Index and files for Drs. Maxfield and Rood, and for Judy Walczak; assemble documents for each and identify anything still needed. Organize and revise Expert File of L. Sansalone. | 3.50 | 490.00 |
| 3/15/23 | RCS | Attend and participate in the deposition of Alyssa Lucero | 7.60 | 1,748.00 |
| 3/16/23 | APS | Review Expert Log and Disclosure; prepare expert file for Dr. Rubin with updated Index and all documents. | 1.00 | 140.00 |
| 3/16/23 | APS | Prepare Indexes for Drs. Davenport and Rowe Deposition binders; email Indexes to R. Stultz and K. Zangerle for input. Prepare all documents and assemble binders for both witness and Gust Rosenfeld team. Finalize H. Dietzman Deposition Binder. | 5.00 | 700.00 |
| 3/16/23 | KBZ | Work on impeachment materials with links from ███████, two emails from ████████ with attachments and review of same (2.3); emails with PCH re ██████████████████ (.2) | 2.50 | 687.50 |
| 3/16/23 | KBZ | Prepare correspondence to expert Corey Rood, M.D. regarding deposition on 4-06-23 and request for expert file | .10 | 27.50 |
| 3/16/23 | RCS | Prepare correspondence to expert Charles Maxfield, M.D. regarding deposition on 4-07-23 and request for expert file | .10 | 23.00 |
| 3/16/23 | RCS | Prepare correspondence to Dorothy Rowe, M.D. regarding ████████ ██████████████████ | .10 | 23.00 |
| 3/16/23 | RCS | Begin drafting letter to Tom Connelly re: various discovery issues, including Rule 30(b)(6) deposition, RFAs, and RFPs | .40 | 92.00 |
| 3/16/23 | RCS | Review medical literature likely to be referenced in upcoming depositions | 4.70 | 1,081.00 |
| 3/16/23 | JAD | Analyze PCH records 1100+ pages for additional documents of head circumference, weight and height added to chron for upcoming deposition preparation | 2.60 | 364.00 |
| 3/17/23 | APS | Discussion with M. Kern regarding Davenport Deposition Binder; prepare cover letter and fedex label. | .50 | 70.00 |

3



# GUST ROSENFELD P.L.C.

Client No. 030720                                                          April 24, 2023
Matter No. 00002                                                    Invoice No. 412625

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/17/23 | RCS | Prepare ████████████ to be sent to Haley Dietzman for her review in preparation for her deposition (.4); email to Haley Dietzman re: ████████ (.1) | .50 | 115.00 |
| 3/17/23 | RCS | Continue drafting letter to Tom Connelly re: discovery dispute over Rule 30(b)(6) deposition, Second RFAs, and Fifth RFPs (.3); multiple emails exchanged with Cary Hall | .60 | 138.00 |
| 3/17/23 | RCS | Work on disclosure of Dr. Rubin's expert file and medical literature | .40 | 92.00 |
| 3/17/23 | RCS | Draft revisions to the responses and objections to Plaintiffs' Second Request for Admission | .50 | 115.00 |
| 3/19/23 | APS | Update Index and prepare deposition binder for expert witness Dr. Rubin. | 2.30 | 322.00 |
| 3/19/23 | KBZ | Continue work on prep for meeting with Dr. Coffman to go over outline for cross on medical articles, meet with Dr. Coffman to prepare for her deposition and email to clients about ████████████ (4.3) | 4.30 | 1,182.50 |
| 3/19/23 | KBZ | ██████████████████████████████ ████████████ | ██ | ██ |
| 3/19/23 | KBZ | Prepare for meeting with Dr. Rubin, neonatology expert, to prep for his deposition next with review of literature and other materials to cover with him tomorrow (2.1) | 2.10 | 577.50 |
| 3/19/23 | RCS | Email to Dr. Coffman re: ████████████████████ | .30 | 69.00 |
| 3/20/23 | APS | Review of 8th SDS and update disclosure; bates number exhibits and discuss status with M. Kern. | 2.30 | 322.00 |
| 3/20/23 | KBZ | Meet with Dr. Rubin to prepare for his deposition as our neonatology expert next week in DC (1.9) | 1.90 | 522.50 |
| 3/20/23 | KBZ | Meet with Dr. Coffman in preparation for her deposition tomorrow (2.1); meet with Haley in preparation for her deposition on Thursday (1.9); email to Angela and response re ████████████████████ (.1) | 4.10 | 1,127.50 |
| 3/20/23 | KBZ | Emails to Dr. Grubenhoff regarding ████████████████████ (.3); work on ████████████ ████████ with Dr. Coffman (1.4); Emails with two experts re their experts on additional medical literature to review and produce (2.1) | 3.80 | 1,045.00 |
| 3/20/23 | RCS | Emails to each of our 10 experts re: prepayment for their deposition testimony and the need for an invoice to send to Plaintiffs' counsel | .50 | 115.00 |
| 3/20/23 | RCS | Work on revisions to PCH's response and objections to Plaintiffs' Second Request for Admissions (.4); email to Cary Hall ████████ (.1) | .50 | 115.00 |
| 3/20/23 | RCS | Prepare for deposition preparations meetings with Drs. Davenport and Rowe by reviewing their charting and related medical records, and creating outline of topics to discuss with them | 4.60 | 1,058.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

April 24, 2023
Invoice No. 412625

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/20/23 | RCS | Emails with Cary Hall re: ███████████████████ | .10 | 23.00 |
| 3/20/23 | RCS | Finalize correspondence to Thomas Connelly regarding discovery issues including list of Rule 30(b)(6) deposition topics, objection to Plaintiffs' Fifth Request for Production, and objection to Plaintiffs' Second Requests for Admission | .40 | 92.00 |
| 3/20/23 | JAD | Analyze PCH documents and hospital records (1476 pages) for OFC documentation added to growth chart | 2.50 | 350.00 |
| 3/21/23 | APS | Discussions with M. Kern regarding disclosure; update Rubin Index for Deposition Binder and Expert Report and include new material; prepare draft of 9th Supplemental Disclosure. | 1.50 | 210.00 |
| 3/21/23 | KBZ | Finish prep for deposition of Dr. Coffman this am with going over ████████████████ (.3);Travel for deposition of Dr. Coffman to office of Plaintiffs' counsel (.4); defend deposition of Dr. Coffman from 1000 to 5:30 pm (7.5); return to downtown (.4) | 8.60 | 2,365.00 |
| 3/21/23 | KBZ | Emails with client re ████████████████████ | .20 | 55.00 |
| 3/21/23 | KBZ | Finalize Defendants' Eighth Cumulative Disclosure Statement | .30 | 82.50 |
| 3/21/23 | KBZ | Prepare Notice of Service of Defendants' Cumulative Eighth Rule 26(a) Disclosure Statement | .10 | 27.50 |
| 3/21/23 | KBZ | Prepare Notice of Service of Eighth Supplemental Rule 26(a) Disclosure Statement | .10 | 27.50 |
| 3/21/23 | KBZ | Prepare correspondence to expert David Mirsky, M.D. regarding deposition on 4-10-23 and request for expert file | .10 | 27.50 |
| 3/21/23 | KBZ | Prepare correspondence to expert Joseph Grubenhoff, M.D. regarding deposition on 4-12-23 and request for expert file | .10 | 27.50 |
| 3/21/23 | RCS | Initial Zoom deposition preparation meeting with Dr. Davenport | 2.10 | 483.00 |
| 3/21/23 | RCS | Emails exchanged with Cary Hall re: ████████████ | .10 | 23.00 |
| 3/22/23 | APS | Discussion with M. Kern; update ninth supplemental disclosure; indexes for Rubin Deposition and Expert file; prepare and send email to K. Zangerle and M. Kern. | 2.00 | 280.00 |
| 3/22/23 | KBZ | Finish prep for mock cross with Haley Dietzman this am (1.1); meet with Haley to go over final prep for tomorrow (2.2) | 3.30 | 907.50 |
| 3/22/23 | KBZ | Email to clients re ████████████████████ | .20 | 55.00 |
| 3/22/23 | KBZ | ███████████████████████████████ | ███ | ████ |
| 3/22/23 | RCS | Participate in initial Zoom deposition preparation meeting with Dr. Rowe | 2.30 | 529.00 |
| 3/22/23 | RCS | Emails exchanged with Cary Hall re: ███████████████████ | .10 | 23.00 |
| 3/23/23 | APS | Assemble correspondence for Rubin, Mirsky and Grubenhoff expert files. Assemble Deposition and Expert Binders for Rubin. | 3.00 | 420.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

April 24, 2023
Invoice No. 412625

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/23/23 | KBZ | Leave for deposition at office of Plaintiffs' counsel at 0930 and defend deposition of Haley Dietzman, NP, with meet with Haley after depositions and text to client ▮▮▮▮▮▮▮▮ and complete deposition/meeting at 6:15 pm (8.8); work on prep for deposition of Dr. Rubin with identifying additional materials to use for deposition prep, emails to witness and counsel re deposition re same (.7). | 9.50 | 2,612.50 |
| 3/23/23 | KBZ | Receive and review Defendant Cassidy's 18th Supplemental Rule 26(a) Disclosure Statement dated 3-23-23 regarding additional exhibits disclosed by Defendant PCH | .10 | 27.50 |
| 3/23/23 | KBZ | Receive and review Defendant Cassidy's Notice of Service of Cassidy's 18th Supplemental Rule 26(a) Disclosure Statement dated 3-23-23 | .10 | 27.50 |
| 3/23/23 | KBZ | Receive and review Defendant Cassidy's 18th Supplemental Rule 26(a) Disclosure Statement dated 3-23-23 regarding additional review of documents by expert Dr. Levin | .10 | 27.50 |
| 3/23/23 | KBZ | Prepare Notice of Service of Discovery regarding Defendant Phoenix Children's Hospital's Response to Plaintiffs' Second Set of Requests for Admission | .10 | 27.50 |
| 3/23/23 | KBZ | Finalize Defendant Phoenix Children's Hospital's Response to Plaintiffs' Second Set of Requests for Admission | .40 | 110.00 |
| 3/23/23 | RCS | Emails exchanged with Angela Belloso re: ▮▮▮▮▮▮▮▮ ▮▮ | .10 | 23.00 |
| 3/23/23 | JAD | Obtain Estrella Women's medical records, send to Dr. Rubin and update expert file | .60 | 84.00 |
| 3/24/23 | APS | Update and check expert files and assemble correspondence for Mirsky, Rood, Walzcak; update 10th Supplemental Disclosure. | 3.50 | 490.00 |
| 3/24/23 | KBZ | Leave for airport at 0700 to fly to Washington, DC to prepare for deposition of neonatology expert, Dr. Rubin and travel to DC, obtain bags and to hotel (7.2) | 7.20 | 1,980.00 |
| 3/24/23 | KBZ | Email from Haley Dietzman re ▮▮▮▮▮▮▮▮▮▮▮▮ (.1); emails with clients re ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ (no charge due to traveling already on matter) (.1) | .10 | 27.50 |
| 3/24/23 | KBZ | Prepare correspondence to expert Jonathan Horton, M.D., Ph.D. regarding deposition on 4-21-23 and request for expert file | .10 | 27.50 |
| 3/24/23 | KBZ | Prepare correspondence to expert Sarah Wagner, M.D. regarding deposition on 4-27-23 and request for expert file | .10 | 27.50 |
| 3/24/23 | KBZ | Receive and review rough draft of transcript of deposition of Kathryn Coffman, M.D. | .10 | 27.50 |
| 3/24/23 | KBZ | Finalize Defendants' Ninth Supplemental Rule 26(a) Disclosure Statement regarding expert Dr. Phillip Rubin | .10 | 27.50 |
| 3/24/23 | KBZ | Prepare Notice of Service of Ninth Supplemental Rule 26(a) Disclosure Statement | .10 | 27.50 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

April 24, 2023
Invoice No. 412625

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/24/23 | RCS | Emails exchanged with Tom Connelly and Sandy Daussin re: prepayment for Dr. Rubin's deposition and Plaintiffs' cancellation of the deposition | .20 | 46.00 |
| 3/24/23 | RCS | ███████████████████████████████ | ██ | ██ |
| 3/24/23 | JAD | Head growth chart and Banner baby records sent to all experts and update individual expert files | 2.00 | 280.00 |
| 3/25/23 | KBZ | Texts with clients regarding ████████████████ | .40 | 110.00 |
| 3/25/23 | KBZ | Texts with clients about ████████████████ (.3); email to Dr. Rubin re cancellation and then contact him by phone to discuss arrangements for meeting this week (.2) | .50 | 137.50 |
| 3/27/23 | APS | Prepare Deposition Index for Walczak, Rood and Maxfield.  Email to R. Stultz and K. Zangerle ██████ | 1.50 | 210.00 |
| 3/27/23 | KBZ | Emails with counsel re cancellation of deposition of Dr. Rubin (.4); Work with Dr. Rood re upcoming deposition regarding standard of care and forensic pediatrician issues (.7); work on updating disclosures of upcoming 10 experts for deposition, expert files and literature (2.6) | 3.70 | 1,017.50 |
| 3/27/23 | KBZ | Receive and review rough draft of transcript of deposition of Haley Dietzman | .10 | 27.50 |
| 3/27/23 | RCS | Prepare for Chantel Madson's deposition by reviewing voluminous DCS emails and other relevant records | 4.20 | 966.00 |
| 3/27/23 | RCS | Analysis of Judy Walczak, RN's report (.3); review materials sent to her and identify additional materials for her review prior to her deposition (.4) | .70 | 161.00 |
| 3/27/23 | RCS | Analysis of Dr. Maxfield's report (.4); review materials sent to him and identify additional materials he needs to review before his deposition (.4) | .80 | 184.00 |
| 3/27/23 | RCS | Work on identifying additional materials to send to Dr. Rood for his review before his upcoming deposition | .30 | 69.00 |
| 3/27/23 | JAD | Send Orland dep to Dr. Rood, Dr. Rubin and Dr Frick and update each expert file | .90 | 126.00 |
| 3/27/23 | JAD | Send Orland depo to and update Dr. Grubenhoff, Dr. Horton and Dr. Maxfield files | .90 | 126.00 |
| 3/27/23 | JAD | Send Orland depo to and update Walczak, Sansolone and Wagner expert files | 1.00 | 140.00 |
| 3/28/23 | APS | Review email from K. Zangerle and R. Stultz regarding ████████ ████████████████████████████████████; begin preparation of additional documents and revisions to Index for each.  Prepare transcript binder per R. Stultz request. | 5.10 | 714.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720

Matter No. 00002

April 24, 2023

Invoice No. 412625

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/28/23 | KBZ | Prepare for conference with Dr. Rubin and outline issues with Dr. Coffman and Haley's depositions so we can address for a supplemental report in lieu of his deposition (1.8); meet with Dr. Rubin and go over issues and then forward some additional materials to list per our discussions (1.3) | 3.10 | 852.50 |
| 3/28/23 | KBZ | Prepare correspondence to Thomas Connelly regarding prepayment of four-hour request deposition time for Drs. Corey Rood and Charles Maxfield and Judy Walczak, R.N., CPNP | .10 | 27.50 |
| 3/28/23 | RCS | Analysis of the rough draft of Dr. Coffman's deposition transcript, in preparation for upcoming expert depositions | 3.40 | 782.00 |
| 3/28/23 | RCS | Analysis of the rough draft of Haley Dietzman's deposition transcript, in preparation for upcoming expert depositions | 3.60 | 828.00 |
| 3/28/23 | RCS | Email to Tom Connelly requesting confirmation whether the expert depositions next week are proceeding | .10 | 23.00 |
| 3/28/23 | JAD | Assemble package of documents include depos of Coffman, Dietzman, Berebitsky and Gosnell to J. Walczak and update expert file | 1.20 | 168.00 |
| 3/28/23 | JAD | Assemble package of 14 literature medical articles and clinical algorithm to Dr. Rood, Dr. Frick and Dr. Rubin and update expert file | 1.60 | 224.00 |
| 3/28/23 | JAD | Assemble package of 14 literature medical articles and clinical algorithm to Dr. Grubenhoff, Dr. Horton and Dr. Maxfield and update expert file | 1.50 | 210.00 |
| 3/28/23 | JAD | Assemble package of 14 literature medical articles and clinical algorithm to Dr. Wagner, L. Sansalone and J. Walczak and update expert file | 1.50 | 210.00 |
| 3/29/23 | APS | Assemble deposition and expert binder documents for Walczak, Maxfield and Rood along with imaging. | 5.70 | 798.00 |
| 3/29/23 | RCS | Attend and participate in the deposition of Chantel Madson | 8.60 | 1,978.00 |
| 3/29/23 | JAD | Analyze article sent by J. Walczak ▮▮▮▮▮▮▮▮▮▮ | 1.10 | 154.00 |
| 3/30/23 | APS | Facilitate preparation of flash drive for all imaging and prepare Dr. Rood and Dr. Maxfield for deposition (.4); begin updates to 10th SDS with large volume of expert files and literature (16.6) | 7.00 | 980.00 |
| 3/30/23 | KBZ | Work on prep for pre-depo meeting with Dr. Grubenhoff on causation issues and outline topics, med literature and other items (1.6); discussion with Dr. Grubenhoff re same (1.4); follow up with counsel regarding deposition in Colorado for the following week with Mirsky and Grubenhoff (.2) | 3.20 | 880.00 |
| 3/30/23 | RCS | Analysis of ▮▮▮▮▮▮▮▮▮▮ and outline additional issues to discuss with Dr. Rowe (2.8); participate in second Zoom deposition preparation meeting with Dr. Rowe (2.0) | 4.80 | 1,104.00 |
| 3/30/23 | RCS | Follow-up email to Tom Connelly re: prepayment for the expert depositions next week | .10 | 23.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

April 24, 2023
Invoice No. 412625

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/30/23 | RCS | Prepare for initial deposition preparation meeting with expert Judy Walczak, RN, CNP by ongoing analysis of her expert report, review of Haley Dietzman's charting and relevant records, and create list of topics to discuss with Ms. Walczak | 5.40 | 1,242.00 |
| 3/30/23 | JAD | Assemble package of documents including depos of Dr. Wood, Coffman and Dietzman to Dr. Maxfield and update expert file | 1.10 | 154.00 |
| 3/31/23 | APS | Revise and update 10th SDS cumulative with expert information for Drs. Rood and Maxfield and Judy Walczak.  Begin gathering documents for Dr. Grubenhoff deposition binder and expert file. | 5.00 | 700.00 |
| 3/31/23 | RCS | Analysis of Dr. Rood's initial and updated reports, and review relevant materials in preparation for Zoom meeting (1.0); participate in deposition preparation meeting, via Zoom, with expert Dr. Corey Rood (1.4) | 2.40 | 552.00 |
| 3/31/23 | RCS | Participate in initial Zoom meeting with Judy Walczak, RN to begin her deposition preparation | 1.20 | 276.00 |
| 3/31/23 | RCS | Work on disclosure of Drs. Rood's and Maxfield's, and Ms. Walczak's expert files | 1.30 | 299.00 |
| 3/31/23 | RCS | Prepare for initial deposition preparation meeting with expert Charles Maxfield, M.D. by ongoing analysis of his expert report, review related medical records, and create list of topics to discuss with him | 2.60 | 598.00 |
| 3/31/23 | RCS | Receipt and analysis of ███████████ from Judy Walczak, RN | .90 | 207.00 |
| 3/31/23 | RCS | Emails to Tom Connelly and Sandy Daussin re: prepayment for upcoming expert depositions and requesting confirmation of which deposition during the week of April 10 will be proceeding | .10 | 23.00 |

**TOTAL LEGAL SERVICES**      **249.60 hrs.**      **$ 52,818.00**



# GUST ROSENFELD P.L.C.

Client No. 030720                                       April 24, 2023
Matter No. 00002                                  Invoice No. 412625

### COSTS ADVANCED

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 10/10/22 | | Original Transcript of Jordan Robb Obland, MD, HD Reporting, LLC, 10/10/2022 | 996.25 |
| 11/02/22 | | parking at courthouse on 11/2/22 for hearing in person re; discovery dispute, Kari Zangerle, 11/2/2022 | 8.00 |
| 11/04/22 | | parking at Sky Harbor Airport on 11/4/22 -deposition of Dr. Young on 11/3/22, Kari Zangerle, 11/4/2022 | 4.00 |
| 11/14/22 | | American Airlines- flight 11/28-12/1/22 for depo prep meeting & depo of Der. hangge on 11/29 & 11/30/22, Kari Zangerle, 11/14/2022 | 615.20 |
| 11/28/22 | | Meal/Beverage- depo prep meeting & depo of Dr. Hangge on 11/29 & 11/30/22, Kari Zangerle, 11/28/2022 | 26.70 |
| 11/28/22 | | Meal/Beverage- depo prep meeting & depo of Dr. Hangge on 11/29 & 11/30/22, Kari Zangerle, 11/28/2022 | 5.96 |
| 11/30/22 | | Meal/Beverage- depo prep meeting & depo of Dr. Hangge on 11/29 & 11/30/22, Kari Zangerle, 11/30/2022 | 46.11 |
| 11/30/22 | | Meal/Beverage- depo prep meeting & depo of Dr. Hangge on 11/29 & 11/30/22, Kari Zangerle, 11/30/2022 | 8.38 |
| 12/01/22 | | Starbucks, Milwaukee Airport- depo prep meeting & depo of Dr. Hangge on 11/29 & 11/30/22, Kari Zangerle, 12/1/2022 | 22.26 |
| 12/01/22 | | Yellow Cab Co- Phx cab fare - depo prep meeting & depo of De. Hangge on 11/29 & 11/30/22, Kari Zangerle, 12/1/2022 | 30.00 |
| 12/01/22 | | Marriott Milwaukee Downtown- hotel stay 11/28-12/1/22 for depo prep meeting & depo of Dr. Hangge on 11/29 & 11/30/22, Kari Zangerle, 12/1/2022 | 821.57 |
| 12/01/22 | | Hertz- car rental 11/28-12/1/22 for depo prep meeting & depo of De. Hangee on 11/29 & 11/30/22, Kari Zangerle, 12/1/2022 | 265.34 |
| 12/02/22 | | Copy of Transcript of Gary Berebitsky, MD, HD Reporting, LLC, 12/2/2022 | 243.60 |
| 12/07/22 | | Original and One Copy of Transcript of Thomas W. Young, MD, Bartelt Nix Reporting, LLC, 12/7/2022 | 2,681.10 |
| 12/07/22 | | Videography of Thomas W. Young, MD, Bartelt Nix Reporting, LLC, 12/7/2022 | 1,290.00 |
| 3/01/23 | | P/U from MAK & deliver Sankey/Haley Dietzman Deposition Binders to Childhelp, JRoot Services, 3/1/2023 | 40.00 |
| 3/02/23 | | From APS to Kathryn Coffman, MD, FedEX, 3/02/2023 | 88.76 |
| 3/17/23 | | From APS to Katherine Davenport, MD, FedEx, 3/17/2023 | 209.60 |
| 3/17/23 | | Deliver 4 deposition notebooks to Dorothy Rowe, MD, JRoot Services LLC, 3/17/2023 | 24.00 |
| 3/24/23 | | From APS to KBZ, FedEx, 3/24/2023 | 238.05 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

April 24, 2023
Invoice No. 412625

### TOTAL COSTS ADVANCED                    $ 7,664.88

**TIMEKEEPER SUMMARY**

| Name | Tmkp | Hours | Rate | Total |
|------|------|------:|-----:|------:|
| Zangerle, Kari | KBZ | 75.80 | 275.00 | 20,845.00 |
| Stultz, Robert | RCS | 84.90 | 230.00 | 19,527.00 |
| Douglass, Judy | JAD | 20.40 | 140.00 | 2,856.00 |
| Shively, Annette | APS | 68.50 | 140.00 | 9,590.00 |
| **Total** | | **249.60** | | **$ 52,818.00** |

### TOTAL THIS INVOICE                    $ 60,482.88



# GUST ROSENFELD P.L.C.

Client No. 030720                                                      April 24, 2023
Matter No. 00002                                                Invoice No. 412625

**OUTSTANDING INVOICES**

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 400122 | 10/14/22 | 68,027.55 | 46,191.55 | 21,836.00 |
| 401613 | 11/22/22 | 31,618.50 | 31,503.50 | 115.00 |
| 404557 | 12/13/22 | 61,753.06 | 61,148.06 | 605.00 |
| 404848 | 1/13/23 | 26,167.70 | 25,369.70 | 798.00 |
| 408815 | 2/28/23 | 14,229.90 | .00 | 14,229.90 |
| 411405 | 3/31/23 | 14,138.00 | .00 | 14,138.00 |

|  |  |
|---|---|
| Previous Balance | $ 51,721.90 |
| Balance Due This Invoice | $ 60,482.88 |
| **TOTAL BALANCE DUE** | **$ 112,204.78** |

**AGED ACCOUNTS RECEIVABLE**

| Current - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Total |
|---|---|---|---|---|---|
| $ 14,138.00 | $ 14,229.90 | $ .00 | $ 798.00 | $ 22,556.00 | $ 51,721.90 |





One E. Washington Street
Suite 1600
Phoenix, AZ 85004
accounting@gustlaw.com
602.257.7422

Tax ID █████████

**GUST ROSENFELD**
ATTORNEYS SINCE 1921  P.L.C.

| | |
|---|---|
| Phoenix Children's Hospital | **May 22, 2023** |
| Cary W. Hall, III | **Invoice No.**      415784 |
| 1919 E. Thomas Road | **Client No.**        030720 |
| Phoenix, AZ  85016 | **Matter No.**         00002 |

For Legal Services Rendered for the period ending: April 30, 2023.

Billing Attorney: Zangerle, Kari

RE:  Sankey v. PCH

### LEGAL SERVICES

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/01/23 | RCS | Continue review of Dr. Maxfield's report and relevant medical records and literature for his deposition (2.6); participate in Zoom meeting with Dr. Maxfield to prepare for his deposition (1.1) | 3.70 | 851.00 |
| 4/02/23 | KBZ | Prepare Notice of Service of Defendants' Tenth Supplemental Rule 26(a) Disclosure Statement | .10 | 27.50 |
| 4/02/23 | RCS | Finalize Prepare Defendants' Tenth Supplemental Rule 26(a) Disclosure Statement regarding experts Drs. Charles Maxwell and Corey Rood and Judy Walczak, RN, CPNP | .50 | 115.00 |
| 4/03/23 | APS | Revise expert binders of Drs. Maxfield and Rood and Judy Walczak. Prepare Expert file for Drs. Mirsky and Grubenhoff; update draft Supplemental Disclosure.  Prepare deposition notebook index for Dr. Grubenhoff and Mirsky and email for review. | 4.00 | 560.00 |
| 4/03/23 | KBZ | Prepare correspondence to Thomas Connelly and DeeAn Gillespie regarding prepayment of expert deposition fees for Drs. Rubin, Rood, Maxfield, Mirsky, Grubenhoff, Ms. Walczak and Ms. Sansalone | .30 | 82.50 |
| 4/03/23 | KBZ | Receive and review correspondence from Thomas Connelly regarding response to demand for prepayment of expert deposition fees for Drs. Rubin, Rood, Maxfield, Mirsky, Grubenhoff, Ms. Walczak and Ms. Sansalone | .10 | 27.50 |
| 4/03/23 | KBZ | Review and respond to email from transcript of deposition of Alyssa Lucero Costello taken 3-15-23 | .10 | 27.50 |
| 4/03/23 | KBZ | Receive and review rough draft deposition transcript of Kathryn Coffman, M.D. taken on 3-21-23 | .10 | 27.50 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

May 22, 2023
Invoice No. 415784

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/03/23 | KBZ | Prepare correspondence to David Mirsky, M.D. regarding cancellation of deposition on 4-10-23 | .10 | 27.50 |
| 4/03/23 | KBZ | Prepare correspondence to Joseph Grubenhoff, M.D. regarding cancellation of deposition on 4-12-23 | .10 | 27.50 |
| 4/03/23 | KBZ | Work on correspondence to Plaintiffs' counsel regarding expert depositions, issues with payment of fees, etc. (.3); calls to DeeAn and Tom re payment of fees (.2) | .50 | 137.50 |
| 4/03/23 | RCS | ███████████████████████████████ ███████████████ | ██ | ██ |
| 4/03/23 | RCS | Continue preparation for meeting with Judy Walczak to prepare for her deposition, by reviewing her report, relevant medical records and deposition testimony, and medical literature | 3.20 | 736.00 |
| 4/03/23 | RCS | Participate in deposition preparation meeting, via Zoom, with Judy Walczak | 2.20 | 506.00 |
| 4/04/23 | APS | Prepare Deposition Binder and finalize Expert file for L. Sansalone. Prepare Expert file for Dr. J. Horton.  Update Dr. Rood expert files with additional depositions.  Update L. Sansalone expert file with notes and CV. | 3.00 | 420.00 |
| 4/04/23 | KBZ | Finalize Defendants' Eleventh Supplemental Rule 26(a) Disclosure Statement  regarding Notes of expert Dr. Corey Rood | .30 | 82.50 |
| 4/04/23 | KBZ | Prepare Notice of Service of Defendants' Eleventh Supplemental Rule 26(a) Disclosure Statement | .10 | 27.50 |
| 4/04/23 | KBZ | Receive and review Defendant Cassidy's Nineteenth Supplemental Rule 26(a) Disclosure Statement dated April 4, 2023 regarding Dr. Cassidy's review of additional documents | .10 | 27.50 |
| 4/04/23 | KBZ | Receive and review State Defendants' Notice of Association of Counsel within Firm regarding Stephanie D. Baldwin | .10 | 27.50 |
| 4/04/23 | KBZ | Receive and review Defendant Cassidy's 19th Supplemental Rule 26(a) Disclosure Statement dated 4-4-23 | 1.00 | 275.00 |
| 4/04/23 | KBZ | Receive and review correspondence from Thomas Connelly regarding production of expert files for Drs. Frick, Grubenhoff, Horton, Mirsky, Rubin, and Wagner and Ms. Sansalone | .10 | 27.50 |
| 4/04/23 | KBZ | Receive and review Subpoenas Duces Tecum for experts, Drs. Frick, Grubenhoff, Horton, Maxfield, Mirsky, Rood, Rubin, Wagner, Ms. Walczak, Ms. Sansalone regarding billing records, invoices and expert files | .30 | 82.50 |
| 4/04/23 | KBZ | Email to Dr. Grubenhoff re cancellation of his deposition | .10 | 27.50 |
| 4/04/23 | KBZ | ██████████████████████████████ ██████████████ | ██ | ██ |

2



# GUST ROSENFELD P.L.C.

Client No. 030720                                           May 22, 2023
Matter No. 00002                                    Invoice No. 415784

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/04/23 | RCS | Begin traveling to airport to go the Milwaukee, Wisconsin, for Judy Walczak's deposition when she called to say that she had just tested positive for Covid | .80 | 184.00 |
| 4/04/23 | RCS | Emails exchanged with Cary Hall re: ███████████ ██████████ | .10 | 23.00 |
| 4/04/23 | RCS | Email to Tom Connelly re: need to postpone Judy Walczak's deposition due to positive Covid | .10 | 23.00 |
| 4/05/23 | KBZ | Prepare for meeting with Carmen, Alaina, Tamara and Cary ████████ ████████████████ (1.4); travel to hospital (.4); attending meeting and then return to office to finalize prep for Dr. Rood deposition tomorrow (.5); prep work or deposition of Dr. Rood by reading literature to be covered at his deposition in his report, and other items (1.7); leave for airport at 6:30 pm and travel to Santa Ana, arrive in Santa Ana at 9:30 pm, and then travel to hotel in Anaheim for the evening and arrive at 10:15 pm (3.7) | 7.70 | 2,117.50 |
| 4/05/23 | KBZ | Receive and review correspondence from Thomas Connelly regarding enclosed checks for payment of deposition time for Drs. Rood and Maxfield | .10 | 27.50 |
| 4/05/23 | RCS | Travel from Phoenix, AZ to Durham, NC, with a layover in Charlotte, NC and two flight delays, for the deposition of Dr. Maxfield | 12.00 | 2,760.00 |
| 4/06/23 | APS | Revise expert files and 12th SDS with experts Drs. Grubenhoff and Mirsky and L. Sansalone. | 1.30 | 182.00 |
| 4/06/23 | KBZ | Leave for pre-deposition meeting with Dr. Rood at 0815 before his deposition (.5); meet with Dr. Rood (1.3); defend deposition of Dr. Rood (3.5); return to airport (.5); return travel to Phoenix from Santa Ana and return to Phoenix at 6:15 pm (4.6) | 10.40 | 2,860.00 |
| 4/06/23 | RCS | Review medical records, including imaging, and literature likely to be used in Dr. Maxfield's deposition, in preparation for final meeting with him (2.6); participate in in-person deposition preparation meeting with Dr. Maxfield (1.3) | 3.90 | 897.00 |
| 4/07/23 | APS | Prepare index and expert file for Wagner. | 3.00 | 420.00 |
| 4/07/23 | KBZ | Texts with client re ████████████████████ | .20 | 55.00 |
| 4/07/23 | KBZ | Emails with client re ██████████████████████ | .20 | 55.00 |
| 4/07/23 | KBZ | Email to Dr. Corey Rood re ██████████████████████ ████████████████████████ (.3); participate in deposition of Dr. Maxfield for portion of deposition to hear issues relevant to deposition prep for witness next week ███████████ ████████████████ (2.1) | 2.40 | 660.00 |
| 4/07/23 | RCS | Defend the deposition of Dr. Maxfield, including travel to and from the hotel to the deposition location, and brief meetings with Dr. Maxfield before and after the deposition | 4.80 | 1,104.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

May 22, 2023
Invoice No. 415784

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/07/23 | RCS | Receipt and review deposition exhibits from Sandra Daussin to be used in Dr. Maxfield's deposition | .20 | 46.00 |
| 4/08/23 | RCS | Return travel from Raleigh, NC to Phoenix, with layover in Charlotte | 11.20 | 2,576.00 |
| 4/10/23 | APS | Begin assembly of expert file for Dr. Frick; update 12th Supplemental Disclosure Statement with Dr. Frick's information. | 2.00 | 280.00 |
| 4/10/23 | KBZ | Prepare for meeting with Dr. Rowe for her deposition tomorrow to substitute for Bob Stultz who is ill after returning from North Carolina deposition in this case (2.1); meet with Dr. Rowe from 2:30 to 5 pm (2.5); finish prep for deposition tomorrow re literature for Dr. Rowe's deposition (.2) | 4.80 | 1,320.00 |
| 4/10/23 | KBZ | Receive and review Court's Minute Entry-Text regarding rescheduling Interim Status Conference from 6-14-23 to 6-07-23 due to conflict in Court's calendar | .10 | 27.50 |
| 4/11/23 | KBZ | Receive and review rough draft deposition transcript of Dorothy Rowe, M.D., taken 4-11-23 | .10 | 27.50 |
| 4/11/23 | KBZ | Prepare correspondence to Thomas Connelly regarding invoices for deposition prepayment for experts Drs. Horton, Wagner and Frick | .10 | 27.50 |
| 4/11/23 | KBZ | Prepare correspondence to Sarah Wagner, M.D. regarding cancellation of deposition on 4-27-23 | .10 | 27.50 |
| 4/11/23 | KBZ | Finish prep for deposition of Dr. Rowe (.6); travel to office of Mr. Connelly, arrive to meet with Dr. Rowe, and learn that counsel is intending to take by zoom and not as noticed for in person in Plaintiffs' counsel's office and then return to downtown to appear via zoom, defend deposition and then meet with Dr. Rowe upon completion (6.2) | 6.20 | 1,705.00 |
| 4/11/23 | KBZ | Receive and review invoices from PCH experts to produce in response to Subpoena Duces Tecum | .10 | 27.50 |
| 4/12/23 | APS | Assemble invoices for each expert and bates number.  Add each to the expert's respective file and update 12th Supplemental Disclosure Statement with each. | 2.50 | 350.00 |
| 4/12/23 | KBZ | Prepare correspondence to Dr. Katherine Davenport regarding ▉▉▉▉▉ | .10 | 27.50 |
| 4/12/23 | KBZ | Receive and review final deposition transcript of Kathryn Coffman, M.D., taken 3-21-23 | .10 | 27.50 |
| 4/12/23 | KBZ | Prepare correspondence to Thomas Connelly and DeeAn Gillespie regarding notice of cancellation of Dr. Horton's deposition, additional payment owed for Dr. Rood's deposition, ten-day cancellation period for cancellation of expert depositions, and notification via emails after close of business regarding Dr. Rowe's deposition location change | .30 | 82.50 |
| 4/12/23 | KBZ | Prepare correspondence to Katherine Davenport, M.D. regarding ▉▉▉▉▉▉▉ ▉▉▉▉ | .10 | 27.50 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

May 22, 2023
Invoice No. 415784

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/12/23 | KBZ | Emails with Alaina re ███████████████████ (.2); work on updating additional materials for review for Dr. Davenport based upon deposition of Dr. Rowe (.8); emails from counsel re deposition of Dr. Bragg (.2); email from Cary Hall re ███████████████ (.1); email to Dr. Wagner re cancellation of her deposition (.1); work on correspondence to counsel about repeated cancellations of depositions, fees and costs (.4); email to Dr. Coffman re ████████████ (.1) | 2.00 | 550.00 |
| 4/13/23 | KBZ | Receive and review final deposition transcript of Haley Dietzman, taken 3-23-23 | .10 | 27.50 |
| 4/13/23 | KBZ | Prepare correspondence to Kathryn Coffman, M.D. regarding ██████ ████████████ | .10 | 27.50 |
| 4/13/23 | KBZ | Prepare correspondence to Haley Dietzman, N.P. regarding ████ | .10 | 27.50 |
| 4/13/23 | KBZ | Preparation for deposition of Kim Pender tomorrow by going through DCS file materials to determine ███████████████████ ███████████████████ | 2.70 | 742.50 |
| 4/13/23 | RCS | Draft Joint Statement of Discovery Dispute re: Rule 30(b)(6) deposition (.8); emails exchanged with Cary Hall (.1) | .90 | 207.00 |
| 4/14/23 | APS | Review and email expert file for Dr. Horton To R. Stultz; review PHC records and extract Dr. Davenport Records; email to K. Zangerle. | .50 | 70.00 |
| 4/14/23 | KBZ | Finish preparation for deposition of Ms. Pinder, supervisor for OCWI on review of DCS documents (.7); attend deposition of Ms. Binder from 9 am until 3:30 pm and cross witness (6.5) | 7.20 | 1,980.00 |
| 4/14/23 | KBZ | Email from Dr. Outcalt re ██████████████████ | .10 | 27.50 |
| 4/14/23 | KBZ | Receive and review transcript of deposition of Chantel Madson taken on 3-29-23 | .10 | 27.50 |
| 4/14/23 | KBZ | Prepare correspondence to Kathleen Outcalt, D.O. regarding ██████ ███████████████ ██████ | .10 | 27.50 |
| 4/14/23 | KBZ | ████████████████████████████████ | ██ | ██ |
| 4/14/23 | RCS | Begin preparation for Dr. Horton's deposition by reviewing his two reports and the medical literature he sent, as well as Dr. Cassidy's deposition | 2.40 | 552.00 |
| 4/14/23 | RCS | Draft revisions to the Joint Statement of Discovery Dispute | .30 | 69.00 |
| 4/14/23 | RCS | Emails exchanged with Cary Hall re: ████████████ | .10 | 23.00 |
| 4/14/23 | RCS | Email to Tom Connelly re: the Joint Statement of Discovery Dispute re: Rule 30(b)(6) deposition | .10 | 23.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720                                                                         May 22, 2023
Matter No. 00002                                                              Invoice No. 415784

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/14/23 | RCS | Review file for additional materials to send to Dr. Horton to review and email to him re: the same | .50 | 115.00 |
| 4/17/23 | APS | Discussion with K. Zangerle regarding upcoming depositions; update Horton file with Cassidy Depo and exhibits including Index.  Update Supplemental Disclosure Statement to include additional information and email for review. | .50 | 70.00 |
| 4/17/23 | KBZ | Email with Georgia re ██████████████████████████ (.1); extended discussion with Georgia re ████████████████████████ ██████████████████████ (.6) | .70 | 192.50 |
| 4/17/23 | KBZ | Emails from client re ██████████████████████ ████████████████ | .20 | 55.00 |
| 4/17/23 | KBZ | ██████████████████████████████████████████ ████████████ | ██ | ██ |
| 4/17/23 | KBZ | Email from reporter re transcript of Ms. Pender and respond to same (.1) | .10 | 27.50 |
| 4/17/23 | KBZ | Email to Georgia Staton re ████████████████████████ | .10 | 27.50 |
| 4/17/23 | KBZ | Email from Haley re ████████████████████████████ | .10 | 27.50 |
| 4/17/23 | KBZ | Emails from Dr. Outcalt re ██████████████████████ ███████████████ (.2); advise PCH legal ████████████ (.1) | .30 | 82.50 |
| 4/17/23 | RCS | Continue preparation for Dr. Horton's deposition by ongoing review of Dr. Cassidy's deposition testimony and review of select medical records, and preparing outline of topics to discuss with Dr. Horton | 3.60 | 828.00 |
| 4/17/23 | RCS | Participate in pre-deposition meeting with Dr. Horton via Zoom | 1.80 | 414.00 |
| 4/17/23 | RCS | Emails exchanged with Dr. Horton re: additional materials for his review | .20 | 46.00 |
| 4/18/23 | APS | Discussion with R. Stultz; revise deposition binder and expert file and prepare for deposition.  Update 12th Supplemental Disclosure Statement. | 3.00 | 420.00 |
| 4/18/23 | KBZ | Leave for airport at 5 am for flight to DC for deposition of Dr. Davenport this week, travel to DC with work in route on the file, and then arrive in DC hotel for night at 4:30 pm (1:30 pm Phoenix time) (8.5) | 8.50 | 2,337.50 |
| 4/18/23 | RCS | Review relevant medical records, literature and Dr. Rowe's deposition testimony, in preparation for meeting with Dr. Davenport | 3.60 | 828.00 |
| 4/18/23 | RCS | Participate in deposition preparation meeting, via Zoom, with Dr. Davenport | 2.50 | 575.00 |
| 4/18/23 | RCS | Emails exchanged with Tom Connelly re: Joint Statement of Discovery Dispute Re: Rule 30(b)(6) Deposition | .10 | 23.00 |
| 4/18/23 | RCS | Work on disclosure of Dr. Horton's expert file | .50 | 115.00 |
| 4/18/23 | RCS | Receipt and review of Dr. Horton's note | .30 | 69.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

May 22, 2023
Invoice No. 415784

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/19/23 | APS | Update expert file and Supplemental Disclosure of Dr. Horton with additional articles and notes. Email to R. Stultz. | .50 | 70.00 |
| 4/19/23 | KBZ | Prepare Notice of Service of Defendants' 12th Supplemental Rule 26(a) Disclosure Statement | .10 | 27.50 |
| 4/19/23 | KBZ | Travel from DC to Norfolk, VA for deposition meeting with Dr. Davenport for deposition tomorrow with extended travel time due to accident in Portsmouth tunnel that caused extended delay (4.8); meet with Dr. Davenport to prepare for her deposition tomorrow with arrival at hospital at 5:45 and complete meeting at 8:30 pm (2.6); travel to hotel for evening stay (.3) | 8.70 | 2,392.50 |
| 4/19/23 | RCS | Finalize Defendants' 12th Supplemental Rule 26(a) Disclosure Statement regarding expert Dr. Horton | .40 | 92.00 |
| 4/19/23 | RCS | Work on disclosure of Dr. Horton's expert file | 1.20 | 276.00 |
| 4/19/23 | RCS | Continue preparation for Dr. Horton's deposition by review Dr. Cassidy's testimony at the dependent hearing, Dr. Lefkowitz's deposition, and additional medical literature sent by Dr. Horton this week | 6.20 | 1,426.00 |
| 4/19/23 | RCS | Emails exchanged with Cary Hall re: ███████████ ███████████ | .10 | 23.00 |
| 4/20/23 | APS | Prepare and send email to K. Welz answering question regarding disclosure of exhibits in 12th SDS.  Update 13th SDS with report of Dr. Alex Levin. | .30 | 42.00 |
| 4/20/23 | KBZ | Walk to deposition of Dr. Davenport (.4); meet with Dr. Davenport before deposition and then go through ██████████ ███████████████████ (1.1); defend deposition from 10:30 am to 5 pm and then meet with her after deposition to ██████ ███████████████████ (7.1); leave from Norfolk to drive to DC with extended calls in route with Phoenix office re deposition of Dr. Horton in San Francisco tomorrow and other discovery issues for flight home tomorrow with arrival at airport at 10:30 pm to dump car to limit charge until flight tomorrow and then cab to hotel at 11 pm (4.9) | 11.50 | 3,162.50 |
| 4/20/23 | RCS | Travel from Phoenix to San Francisco, for the deposition of Dr. Horton | 5.50 | 1,265.00 |
| 4/20/23 | RCS | Travel from hotel to Dr. Horton's office (.4); participate in final deposition preparation meeting with Dr. Horton (2.1); return travel to the hotel (.3) | 2.80 | 644.00 |
| 4/21/23 | KBZ | ███████████ | ██ | ███ |
| 4/21/23 | KBZ | Emails from Judy Walczak re her availability for deposition and work with her on schedule and prep sessions (.3) | .30 | 82.50 |
| 4/21/23 | KBZ | ████████████████████████ ███████ | ██ | ███ |
| 4/21/23 | RCS | Travel from hotel to location of deposition (.4); defend Dr. Horton's deposition (5.9); travel from deposition location to airport (.5); return travel from San Francisco to Phoenix (5.3) | 12.10 | 2,783.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720

Matter No. 00002

May 22, 2023

Invoice No. 415784

| Date | Tmkp | Description | Hours | Amount |
|---|---|---|---|---|
| 4/22/23 | KBZ | Leave from hotel to Reagan airport, and return travel from Dr. Davenport's deposition in Norfolk, VA to Phoenix (7.1) | 7.10 | 1,952.50 |
| 4/23/23 | KBZ | Prep for deposition of Greg McKay tomorrow to go over DCS investigation and his contact with Dr. Coffman (.8) | .80 | 220.00 |
| 4/24/23 | KBZ | Receive and review correspondence from Thomas Connelly forwarding payment for experts Drs. Rood and Horton's deposition fees | .10 | 27.50 |
| 4/25/23 | KBZ | Email from Cary Hall re ████████████ | .10 | 27.50 |
| 4/25/23 | KBZ | Analysis of joint discovery dispute draft from plaintiffs and letter re discovery issues and work on revisions to documents ████ ████████████████ (1.3) | 1.30 | 357.50 |
| 4/25/23 | KBZ | Receive and review letter from Thomas Connelly regarding response to Robert Stultz's letter of 3-20-23 regarding discovery issues | .10 | 27.50 |
| 4/25/23 | KBZ | Prepare correspondence to Emilie Matarese at Elite Medical Experts | .10 | 27.50 |
| 4/26/23 | KBZ | Receive and review signed Order regarding Joint Statement of Discovery Dispute filed on 4-26-23 | .10 | 27.50 |
| 4/26/23 | KBZ | Multiple emails with Plaintiffs counsel re joint discovery dispute, work on edits and emails to clients regarding ████████████ (1.3) | 1.30 | 357.50 |
| 4/27/23 | KBZ | Work on final production of medical literature with review of bulk of textbook (640 pages) provided by ████████████ to select chapters to list as exhibits and then work on additional impeachment materials for authors of Plaintiffs' medical literature (7.2) | 7.20 | 1,980.00 |
| 4/27/23 | KBZ | Email to clients ██████████████████████ ██ | .10 | 27.50 |
| 4/27/23 | KBZ | Email from Ravi Patel ████████████████████ ████████████████████ ████████████ | .20 | 55.00 |
| 4/27/23 | JAD | Obtain Jama leventhal 2017 article per KBZ request | .30 | 42.00 |
| 4/27/23 | JAD | Obtain article Debunking Fringe Beliefs in Child Abuse Imaging per KBZ request | .30 | 42.00 |
| 4/28/23 | APS | Update 13th SDS with Articles provided by K. Zangerle and Expert files for Mirsky, Grubenhoff, Sansalone, Frick and Wagner along with exhibits. | 2.00 | 280.00 |
| 4/28/23 | KBZ | Work on final disclosure statement to list all exhibits, witnesses and medical literature, responses to subpoenas for all of the experts file materials that were not deposed, and update damage section (7.7); work on draft of brief for 30(b)(6) depositions and financial discovery and leave office at 10 pm (3.4) | 11.10 | 3,052.50 |
| 4/28/23 | KBZ | ████████████████████████████ | ██ | ██ |



# GUST ROSENFELD P.L.C.

Client No. 030720

Matter No. 00002

May 22, 2023

Invoice No. 415784

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/28/23 | KBZ | Prepare Notice of Service of PCH Defendants' Thirteenth Supplemental Cumulative Disclosure Statement | .10 | 27.50 |
| 4/28/23 | KBZ | Finalize CH Defendants' Thirteenth Supplemental Cumulative Disclosure Statement regarding expert files, invoices, and medical literature | .10 | 27.50 |
| 4/28/23 | RCS | Begin drafting expedited brief regarding the Rule 30(b)(6) deposition, as ordered by the Court | 3.40 | 782.00 |
| 4/29/23 | RCS | Continue drafting Expedited Brief regarding the Rule 30(b)(6) deposition | 2.20 | 506.00 |
| 4/30/23 | KBZ | Work on brief re 30(b)(6) deposition (1.3) | 1.30 | 357.50 |
| 4/30/23 | RCS | Continue drafting Expedited Brief to be filed tomorrow | 1.50 | 345.00 |

**TOTAL LEGAL SERVICES**      **230.80 hrs.**            **$ 56,058.50**



# GUST ROSENFELD P.L.C.

Client No. 030720                                                                                    May 22, 2023
Matter No. 00002                                                                          Invoice No. 415784

## COSTS ADVANCED

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 4/04/23 | | American Airlines- baggage fees/fee paid prior to cancellation of deposition, Robert Stultz, 4/4/2023 | 30.00 |
| 4/04/23 | | American Airlines- flight from Phx to/from Durham, NC for depo prep & depo of Dr. Charles Maxfield on 4/6 & 4/7/23, Robert Stultz, 4/4/2023 | 993.60 |
| 4/05/23 | | Wildflower- Sky Harbor Airport (meal/beverage) for depo prep & depo of Dr. Charles Maxfield on 4/6 & 4/7/23, Robert Stultz, 4/5/2023 | 15.73 |
| 4/05/23 | | Tequileria- Charlotte Int'l Airport (meal/beverage) for depo prep & depo of Dr. Charles Maxfield on 4/6 & 4/7/23, Robert Stultz, 4/5/2023 | 24.87 |
| 4/05/23 | | Phx Sky Harbor Airpirt-  parking 4/5-4/8/23 for depo prep & depo of Dr. Charles Maxfield on 4/6 & 4/7/23, Robert Stultz, 4/5/2023 | 112.00 |
| 4/06/23 | | ██████████████████████ | ████ |
| 4/06/23 | | Durham Marriott City Center- restaurant at hotel (meal/beverage) for depo prep & depo of Dr. Charles Maxfield on 4/6 & 4/7/23, Robert Stultz, 4/6/2023 | 26.58 |
| 4/06/23 | | Toast Paninoteca; Durham, NC -(meal/beverage) for depo prep & depo of Dr. Charles Maxfield on 4/6 & 4/7/23, Robert Stultz, 4/6/2023 | 17.21 |
| 4/06/23 | | Durham Marriott City Center - restaurant in hotel (meal/beverage) for depo prep & depo of Dr. Charles Maxfield on 4/6 & 4/7/23, Robert Stultz, 4/6/2023 | 30.18 |
| 4/07/23 | | Durham Marriott City Center - restaurant in hotel (meal/beverage) for depo prep & depo of Dr. Charles Maxfield on 4/6 & 4/7/23, Robert Stultz, 4/7/2023 | 36.05 |
| 4/07/23 | | Durham Marriott City Center - restaurant in hotel (meal/beverage) for depo prep & depo of Dr. Charles Maxfield on 4/6 & 4/7/23, Robert Stultz, 4/7/2023 | 14.83 |
| 4/08/23 | | American Airlines- checked baggage fee for flight from Phx to/from Durham, NC for depo prep & depo of Dr. Charles Maxfield on 4/6 & 4/7/23, Robert Stultz, 4/8/2023 | 30.00 |
| 4/08/23 | | Enterprise RAC- car rental for depo prep & depo of Dr. Charles Maxfield on 4/6 & 4/7/23, Robert Stultz, 4/8/2023 | 284.71 |
| 4/08/23 | | Family Fare, gas for car rental for depo prep & depo of Dr. Charles Maxfield on 4/6 & 4/7/23, Robert Stultz, 4/8/2023 | 16.79 |
| 4/08/23 | | Durham Marriott City Center- hotel stay for depo prep & depo of Dr. Charles Maxfield on 4/6 & 4/7/23, Robert Stultz, 4/8/2023 | 872.42 |
| 4/08/23 | | Paradis Shops- Raleigh Int'l Airport- (meal/beverage) for depo prep & depo of Dr. Charles Maxfield on 4/6 & 4/7/23, Robert Stultz, 4/8/2023 | 8.24 |
| 4/08/23 | | SSP America- Pei Wei, Phx Sky Harbor Airpirt- (meal/beverage) for depo prep & depo of Dr. Charles Maxfield on 4/6 & 4/7/23, Robert Stultz, 4/8/2023 | 20.13 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

May 22, 2023
Invoice No. 415784

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 4/14/23 | | Postage, 4/14/2023 | 9.65 |
| 4/17/23 | | Deposition Transcript of Chantel Madson, Carrie Reporting, LLC, 4/17/2023 | 874.40 |
| 4/17/23 | | Deposition Transcript of Haley Dietzman, Carrie Reporting, LLC, 4/17/2023 | 1,306.70 |
| 4/17/23 | | Deposition Transcript of Kathryn A. Coffman, MD, Carrie Reporting, LLC, 4/17/2023 | 1,269.50 |
| 4/25/23 | | ███████████████████████ | ████ |

**TOTAL COSTS ADVANCED**          **$ 7,288.55**

## TIMEKEEPER SUMMARY

| Name | Tmkp | Hours | Rate | Total |
|------|------|-------|------|-------|
| Zangerle, Kari | KBZ | 112.50 | 275.00 | 30,937.50 |
| Stultz, Robert | RCS | 95.10 | 230.00 | 21,873.00 |
| Douglass, Judy | JAD | .60 | 140.00 | 84.00 |
| Shively, Annette | APS | 22.60 | 140.00 | 3,164.00 |
| **Total** | | **230.80** | | **$ 56,058.50** |

**TOTAL THIS INVOICE**          **$ 63,347.05**



# GUST ROSENFELD P.L.C.

Client No. 030720                                          May 22, 2023
Matter No. 00002                                    Invoice No. 415784

**OUTSTANDING INVOICES**

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 400122 | 10/14/22 | 68,027.55 | 46,191.55 | 21,836.00 |
| 401613 | 11/22/22 | 31,618.50 | 31,503.50 | 115.00 |
| 404557 | 12/13/22 | 61,753.06 | 61,148.06 | 605.00 |
| 404848 | 1/13/23 | 26,167.70 | 25,369.70 | 798.00 |
| 408815 | 2/28/23 | 14,229.90 | .00 | 14,229.90 |
| 411405 | 3/31/23 | 14,138.00 | .00 | 14,138.00 |
| 412625 | 4/24/23 | 60,482.88 | .00 | 60,482.88 |

Previous Balance                              $ 112,204.78

Balance Due This Invoice                       $ 63,347.05

**TOTAL BALANCE DUE**                     **$ 175,551.83**

**AGED ACCOUNTS RECEIVABLE**

| Current - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Total |
|---|---|---|---|---|---|
| $ 60,482.88 | $ 14,138.00 | $ 14,229.90 | $ .00 | $ 23,354.00 | $ 112,204.78 |





**GUST ROSENFELD**

ATTORNEYS SINCE 1921 P.L.C.

One E. Washington Street
Suite 1600
Phoenix, AZ 85004
accounting@gustlaw.com
602.257.7422

Tax ID ███████

Phoenix Children's Hospital
Cary W. Hall, III
1919 E. Thomas Road
Phoenix, AZ  85016

June 27, 2023
Invoice No.   417681
Client No.   030720
Matter No.   00002

For Legal Services Rendered for the period ending: May 31, 2023.

Billing Attorney: Zangerle, Kari

RE:  Sankey v. PCH

**LEGAL SERVICES**

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/01/23 | KBZ | Work on draft of expedited brief for Rule 30(b)(6) deposition with emails/texts to client re same (4.1) | 6.10 | 1,677.50 |
| 5/01/23 | KBZ | Email from Cynthia Patane re deposition of Dr. Levin for May 24th and email from Tom Connolley re inability to staff deposition (.1); email to client re ███████████████████████ (.1) | .20 | 55.00 |
| 5/01/23 | KBZ | Work on Expedited Brief Regarding Joint Statement of Discovery Dispute | 1.60 | 440.00 |
| 5/01/23 | RCS | Updated expedited brief on Rule 30(b)(6) deposition ██████████ ████ | 3.40 | 782.00 |
| 5/03/23 | KBZ | Emails with client re ████████████████████ | .30 | 82.50 |
| 5/03/23 | KBZ | Email from Dr. Outcalt re █████████████████████ █████████ (.3) | .30 | 82.50 |
| 5/05/23 | KBZ | Receive and review Plaintiffs' Response to PCH Defendants' Expedited Brief Regarding Joint Statement of Discovery Dispute | .10 | 27.50 |
| 5/05/23 | KBZ | Draft and finalize PCH Defendants' Supplemental Authority for its Expedited Brief Regarding Joint Statement of Discovery Dispute | .50 | 137.50 |
| 5/05/23 | KBZ | Work on analysis of additional literature received from Plaintiffs and whether or not we need to supplement with additional information (2.1) | 2.10 | 577.50 |
| 5/05/23 | KBZ | Receive and review Haley Dietzman's deposition transcript errata sheet and signature page | .10 | 27.50 |
| 5/05/23 | RCS | Analyze Plaintiffs' Expedited Brief Re: the Rule 30(b)(6) Deposition, and review case law on vicarious liability for Section 1983 claims | .50 | 115.00 |

1



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

June 27, 2023
Invoice No. 417681

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/05/23 | RCS | Emails exchanged with Dr. Bragg re: ██████████ ██████████ | .20 | 46.00 |
| 5/08/23 | KBZ | Receive and review Plaintiffs' Objection to PCH Defendants' Supplemental Authority for Its Expedited Brief Regarding Joint Statement of Discovery Dispute | .10 | 27.50 |
| 5/08/23 | KBZ | Receive and review Plaintiffs' Notice of Errata regarding Plaintiffs' Response to PCH Defendants' Expedited Brief Regarding Joint Statement of Discovery Dispute | .10 | 27.50 |
| 5/09/23 | KBZ | Analysis of motion from Plaintiff on our argument on additional authority related to the conspiracy theory, emails to client ██████████ ██████████ | 1.30 | 357.50 |
| 5/09/23 | KBZ | Receive and review court's Notice to Filer of Deficiency regarding Plaintiffs' Doc 275, signature of correct attorney | .10 | 27.50 |
| 5/10/23 | KBZ | Receive and review Court's Order regarding ruling on discovery dispute | .10 | 27.50 |
| 5/10/23 | KBZ | Receive and review Haley Dietzman's corrections to her deposition transcript | .10 | 27.50 |
| 5/10/23 | KBZ | Receive and review Dr. Kathryn Coffman's corrections to her deposition transcript | .10 | 27.50 |
| 5/10/23 | KBZ | Receive and review Court's Order regarding ruling on the discovery dispute between PCH Defendants and Plaintiffs relating to the 30(b)(6) deposition of PCH and various outstanding Requests for Production | .10 | 27.50 |
| 5/11/23 | KBZ | Emails to/from client re ██████████ | .10 | 27.50 |
| 5/11/23 | KBZ | Receive and review correspondence from Carrie Reporting to Thomas Connelly regarding original transcript of Haley Dietzman's deposition | .10 | 27.50 |
| 5/12/23 | APS | Begin work on deposition Deposition Notebook for Dr. Bragg and begin assembly of documents. | .80 | 112.00 |
| 5/15/23 | KBZ | Prepare correspondence to Thomas Connelly regarding invoice number 14299 for Dr. Horton's deposition | .10 | 27.50 |
| 5/17/23 | KBZ | Receive and review correspondence from Cynthia Patane to Thomas Connelly regarding close of discovery, Dr. Levin's deposition | .10 | 27.50 |
| 5/18/23 | KBZ | Receive and review correspondence from Carrie Reporting to Thomas Connelly original transcript of deposition of Alyssa Lucero Costello | .10 | 27.50 |
| 5/19/23 | KBZ | Receive and review correspondence from Thomas Connelly to Cynthia Patane regarding discovery, deposition of Dr. Levin | .10 | 27.50 |
| 5/22/23 | KBZ | Multiple emails with counsel re request to allow for stipulation to extend discovery on Bragg, Levin and other state witnesses, ██████████ ██████████ (.8) | .80 | 220.00 |
| 5/22/23 | KBZ | Receive and review Dr. Rood's errata sheet and signature page to his deposition transcript | .10 | 27.50 |
| 5/24/23 | KBZ | Receive and review Plaintiff's 11th Supplemental Disclosure Statement | .10 | 27.50 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

June 27, 2023
Invoice No. 417681

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/25/23 | APS | Bookmark separate and label Plaintiff's exhibits from item 42 of eleventh SDS. | 2.80 | 392.00 |
| 5/26/23 | APS | Separate and label Plaintiffs' large volume of exhibits from item 42 of eleventh SDS. | 2.00 | 280.00 |
| 5/26/23 | KBZ | Receive and review Defendant Cassidy's Twentieth Supplemental Rule 26(a) Disclosure Statement dated May 26, 2023 regarding additional witness update, materials reviewed update, exhibit update, damages update | .10 | 27.50 |
| 5/26/23 | KBZ | Receive and review Notice of Service of Defendant Cassidy's Twentieth Supplemental Rule 26(a) Disclosure Statement | .10 | 27.50 |
| 5/26/23 | KBZ | Receive and review Notice of Service of Defendant Cassidy's 20th Supplemental Rule 26(a) Disclosure Statement | .10 | 27.50 |
| 5/30/23 | KBZ | Prepare correspondence to Thomas Connelly regarding expert invoice numbers (2017-3447-1) and 14084 for Drs. Rood and Maxfield's depositions | .10 | 27.50 |
| 5/30/23 | RCS | Work on drafting the PCH Defendants' portion of the Joint Status Report, to be submitted to the Court | 1.20 | 276.00 |
| 5/30/23 | RCS | Analysis of Dr. Cassidy's draft portion of the Joint Status Report, for work on the Report | .10 | 23.00 |
| 5/30/23 | RCS | Analysis of the State's draft portion of the Joint Status Report, for work on the Report | .30 | 69.00 |
| 5/31/23 | KBZ | Receive and review Court's Order extending the deadline to file Joint Status Report to 6-02-23 | .10 | 27.50 |
| 5/31/23 | KBZ | Emails with client re ███████████████████████████ ██████████████████████████ ██████████████ | .40 | 110.00 |
| 5/31/23 | RCS | Review draft Stipulation and proposed Order to Extend Deadline for the Joint Status Report, and exchange emails with Sandy Daussin re: the same | .10 | 23.00 |
| 5/31/23 | RCS | Emails exchanged with Cary Hall re: ███████████████ ████████████ | .10 | 23.00 |
| 5/31/23 | RCS | Email to Cary Hall re: ███████████████████ | .10 | 23.00 |

**TOTAL LEGAL SERVICES**     **27.40 hrs.**          **$ 6,509.00**



# GUST ROSENFELD P.L.C.

Client No. 030720                                                                                                                      June 27, 2023
Matter No. 00002                                                                                                              Invoice No. 417681

## COSTS ADVANCED

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 3/23/23 | | Jimmy Johns- food/beverage for depo of Haley Dietzman, Kari Zangerle, 3/23/2023 | 22.57 |
| 3/24/23 | | American Airlines- flight Phx to Washington for depo prep meeting & depo of Dr. Lewis Rubin on 3/28/2023, Kari Zangerle, 3/24/2023 | 511.90 |
| 3/24/23 | | Taxicab Receipt- Washington, DC airport to hotel on 3/24/23 for depo prep meeting of Dr. Lewis Rubin on 3/28/2023, Kari Zangerle, 3/24/2023 | 35.00 |
| 3/28/23 | | FedEx- return of file documents to GR for depo prep meeting of Dr. Lewis Rubin on 3/28/2023, Kari Zangerle, 3/28/2023 | 132.02 |
| 3/28/23 | | Tatte Bakery & Cafe- food/beverage for depo prep meeting of Dr. Lewis Rubin, Kari Zangerle, 3/28/2023 | 10.00 |
| 3/29/23 | | ███████████████████████████ | ██████ |
| 4/01/23 | | American Airlines- flight 4/5-4/6/2023 for depo prep meetings & depo of Dr. Rood, Kari Zangerle, 4/1/2023 | 472.80 |
| 4/03/23 | | Deposition Transcript of Alyssa Lucero Costello, Carrie Reporting, LLC, 4/3/2023 | 814.70 |
| 4/05/23 | | California Yellow Cab- airport to hotel for depo prep meeting & depo of Dr. Rood, Kari Zangerle, 4/5/2023 | 62.50 |
| 4/05/23 | | JW Marriott, Anaheim Resort In Room Dining- food/beverage for depo prep meeting & depo of Dr. Rood, Kari Zangerle, 4/5/2023 | 66.30 |
| 4/06/23 | | JW Marriott, Anaheim Resort- hotel stay for depo prep meeting & depo of Dr. Rood, Kari Zangerle, 4/6/2023 | 420.56 |
| 4/06/23 | | California Yellow Cab- travel from hotel to airport for depo prep meeting & depo of Dr. Rood, Kari Zangerle, 4/6/2023 | 59.24 |
| 4/06/23 | | Phx Sky Harbor Airport- airport parking for depo prep meeting & depo of Dr. Rood, Kari Zangerle, 4/6/2023 | 4.00 |
| 5/01/23 | | Deposition Transcript of Dorothy Rowe, MD, Carrie Reporting, 5/1/2023 | 834.00 |
| 5/01/23 | | Deposition Transcript of Corey J. Rood, MD, Carrie Reporting, 5/1/2023 | 588.20 |
| 5/01/23 | | Deposition Transcript of Charles Mason Maxfield, MD, Carrie Reporting, 5/1/2023 | 538.20 |
| 5/03/23 | | Conference Room/Videoconference Maxfield Depo, Bartelt Nix Reporting, 5/3/2023 | 915.00 |
| 5/09/23 | | Deliver book to Haley @Childhelp, JRoot Services, 5/09/2023 | 10.00 |
| 5/15/23 | | Deposition Transcript of Kimberly Pender, Carrie Reporting, LLC, 5/15/2023 | 644.00 |
| 5/15/23 | | Deposition Transcript of Katherine Paige Davenport, MD, Carrie Reporting, LLC, 5/15/2023 | 465.00 |
| 5/15/23 | | Deposition Transcript of Jonathan Charles Horton, MD, PhD, Carrie Reporting, LLC, 5/15/2023 | 606.20 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

June 27, 2023
Invoice No. 417681

### TOTAL COSTS ADVANCED                    $ 7,731.19

**TIMEKEEPER SUMMARY**

| Name | Tmkp | Hours | Rate | Total |
|------|------|-------|------|-------|
| Zangerle, Kari | KBZ | 15.80 | 275.00 | 4,345.00 |
| Stultz, Robert | RCS | 6.00 | 230.00 | 1,380.00 |
| Shively, Annette | APS | 5.60 | 140.00 | 784.00 |
| **Total** | | **27.40** | | **$ 6,509.00** |

### TOTAL THIS INVOICE                    $ 14,240.19



# GUST ROSENFELD P.L.C.

Client No. 030720                                            June 27, 2023
Matter No. 00002                                       Invoice No. 417681

**OUTSTANDING INVOICES**

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 411405 | 3/31/23 | 14,138.00 | .00 | 14,138.00 |
| 412625 | 4/24/23 | 60,482.88 | .00 | 60,482.88 |
| 415784 | 5/22/23 | 63,347.05 | .00 | 63,347.05 |

Previous Balance $ 137,967.93

Balance Due This Invoice $ 14,240.19

**TOTAL BALANCE DUE** **$ 152,208.12**

**AGED ACCOUNTS RECEIVABLE**

| Current - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Total |
|---|---|---|---|---|---|
| $ .00 | $ 63,347.05 | $ 74,620.88 | $ .00 | $ .00 | $ 137,967.93 |





# GUST ROSENFELD
## ATTORNEYS SINCE 1921  P.L.C.

One E. Washington Street
Suite 1600
Phoenix, AZ 85004
accounting@gustlaw.com
602.257.7422

Tax ID ████

Phoenix Children's Hospital
Cary W. Hall, III
1919 E. Thomas Road
Phoenix, AZ  85016

July 31, 2023
**Invoice No.**   419048
**Client No.**   030720
**Matter No.**   00002

For Legal Services Rendered for the period ending: June 30, 2023.

**Billing Attorney: Zangerle, Kari**

**RE:  Sankey v. PCH**

## LEGAL SERVICES

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/01/23 | APS | Update PCH 14th SDS with disclosure from B. Cassidy. | 1.30 | 182.00 |
| 6/01/23 | RCS | Email to Tom Connelly re: Joint Status Report | .10 | 23.00 |
| 6/02/23 | KBZ | Analysis of order from court ████ (.4); email to client r█ ████ (.2) | .60 | 165.00 |
| 6/02/23 | RCS | Analysis of latest draft and the Joint Status Report and draft revisions to the same | .30 | 69.00 |
| 6/02/23 | RCS | Emails exchanged with Cary Hall re: ████ | .10 | 23.00 |
| 6/02/23 | RCS | Email to Tom Connelly re: Joint Status Report | .10 | 23.00 |
| 6/05/23 | KBZ | Receive and review filed Stipulation by Plaintiffs, State Defendants, and Defendant Cassidy to Conduct Certain Depositions Post-Discovery Deadline and Proposed Order | .10 | 27.50 |
| 6/05/23 | RCS | Analysis of Plaintiff's proposed Stipulation Re: Depositions | .10 | 23.00 |
| 6/05/23 | RCS | Emails exchanged with Cary Hall re: ████ | .10 | 23.00 |
| 6/05/23 | RCS | Emails exchanged with Tom Connelly re: Plaintiffs' proposed Stipulation Re: Depositions, and PCH not agreeing to the Stipulation | .10 | 23.00 |
| 6/06/23 | APS | Updates to PCH 14th SDS from Cassidy's 20th SDS. | 1.00 | 140.00 |
| 6/06/23 | KBZ | Receive and review filed Motion to Reschedule Interim Status Conference | .10 | 27.50 |
| 6/06/23 | KBZ | Receive and review signed Order vacating 6-07-23 status conference, setting deadline for depositions, and extending deadline for dispositive motion | .10 | 27.50 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

July 31, 2023
Invoice No. 419048

| Date | Tmkp | Description | Hours | Amount |
|---|---|---|---|---|
| 6/06/23 | RCS | Receipt and review of Plaintiff's proposed Motion to Reschedule Interim Status Conference | .10 | 23.00 |
| 6/06/23 | RCS | Email to Cary Hall re ▮▮▮▮▮▮▮ | .10 | 23.00 |
| 6/06/23 | RCS | ▮▮▮▮▮▮▮ | | |
| 6/06/23 | RCS | ▮▮▮▮▮▮▮ | | |
| 6/07/23 | KBZ | Receive and review correspondence from Carrie Reporting to Thomas Connelly regarding Certificate of Non-signature for the deposition of Chantel Madison | .10 | 27.50 |
| 6/07/23 | RCS | Prepare correspondence to Jonathan Horton, M.D., Ph.D regarding review of deposition transcript | .10 | 23.00 |
| 6/08/23 | RCS | Extended telephone call with Dr. Bragg re ▮▮▮▮▮▮▮ | .70 | 161.00 |
| 6/08/23 | RCS | Email to Cary Hall and Alaina Raetz re: ▮▮▮▮▮▮▮ | .10 | 23.00 |
| 6/12/23 | KBZ | Email from Alaina re ▮▮▮▮▮▮▮ | .10 | 27.50 |
| 6/16/23 | KBZ | Prepare correspondence to Thomas Connelly regarding outstanding invoices for the expert depositions of Drs. Horton, Rood and Maxfield | .10 | 27.50 |
| 6/21/23 | KBZ | Receive and review Third Amended Notice of Deposition of Dr. Alex Levin for 6-30-23 | .10 | 27.50 |
| 6/21/23 | RCS | Emails exchanged with Alaina Raetz re: ▮▮▮▮▮▮▮ | .10 | 23.00 |
| 6/26/23 | KBZ | Email from Cary re ▮▮▮▮▮▮▮ | .10 | 27.50 |
| 6/26/23 | KBZ | Receive and review Fourth Amended Notice of Deposition of Dr. Alex Levin for 6-30-23 | .10 | 27.50 |
| 6/27/23 | KBZ | Receive and review Defendant Cassidy's 21st Supplemental Disclosure Statement | .10 | 27.50 |
| 6/29/23 | KBZ | Receive and review Notice of Service of Defendant Cassidy's Twenty-First Supplemental Rule 26(a) Disclosure Statement | .10 | 27.50 |
| 6/30/23 | KBZ | Emails with client regarding ▮▮▮▮▮▮▮ | .20 | 55.00 |

**TOTAL LEGAL SERVICES**      **6.50 hrs.**          **$ 1,373.50**



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

July 31, 2023
Invoice No. 419048

## COSTS ADVANCED

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 4/08/23 | | Duham Marriott City Center- conference room fee for deposition prep meeting & deposition of expert Dr. Charles Maxfield, Robert Stultz, 4/8/2023 | 330.56 |
| 4/27/23 | | Flawed Theories to Explain Child Physical Abuse, Judith Douglass, 4/27/2023 | 40.00 |
| 6/08/23 | | Conference Room/Videoconference, Bartelt Nix Reporting, LLC, 6/8/2023 | 350.00 |

### TOTAL COSTS ADVANCED                    $ 720.56

## TIMEKEEPER SUMMARY

| Name | Tmkp | Hours | Rate | Total |
|------|------|-------|------|-------|
| Zangerle, Kari | KBZ | 1.90 | 275.00 | 522.50 |
| Stultz, Robert | RCS | 2.30 | 230.00 | 529.00 |
| Shively, Annette | APS | 2.30 | 140.00 | 322.00 |
| **Total** | | **6.50** | | **$ 1,373.50** |

### TOTAL THIS INVOICE                    $ 2,094.06



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

July 31, 2023
Invoice No. 419048

## OUTSTANDING INVOICES

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 412625 | 4/24/23 | 60,482.88 | .00 | 60,482.88 |
| 415784 | 5/22/23 | 63,347.05 | 62,367.05 | 980.00 |
| 417681 | 6/27/23 | 14,240.19 | .00 | 14,240.19 |

|  |  |
|---|---|
| Previous Balance | $ 75,703.07 |
| Balance Due This Invoice | $ 2,094.06 |
| **TOTAL BALANCE DUE** | **$ 77,797.13** |

## AGED ACCOUNTS RECEIVABLE

| Current - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Total |
|---|---|---|---|---|---|
| $ .00 | $ 14,240.19 | $ 980.00 | $ 60,482.88 | $ .00 | $ 75,703.07 |

4





One E. Washington Street
Suite 1600
Phoenix, AZ 85004
accounting@gustlaw.com
602.257.7422

Tax ID ▮▮▮▮▮

**Phoenix Children's Hospital**                                 August 18, 2023
**Cary W. Hall, III**                                   Invoice No.    420974
**1919 E. Thomas Road**                                 Client No.     030720
**Phoenix, AZ  85016**                                  Matter No.     00002

**For Legal Services Rendered for the period ending: July 31, 2023.**

**Billing Attorney: Zangerle, Kari**

**RE:  Sankey v. PCH**

### LEGAL SERVICES

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/05/23 | KBZ | Email to Tom re dismissal of NPs and then follow up with client (.2) | .20 | 55.00 |
| 7/05/23 | KBZ | Receive and review Dr. Maxfield's deposition transcript signed errata sheet and signature pages | .10 | 27.50 |
| 7/05/23 | KBZ | Telephone call from Larry Fleischman and lengthy discussion re ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.6); text to clients to ▮▮▮▮▮▮▮▮▮▮ (.1) | .70 | 192.50 |
| 7/05/23 | RCS | Email to Tom Connelly re: Dr. Bragg's deposition | .10 | 23.00 |
| 7/06/23 | KBZ | Extended discussion with Larry Fleischman ▮▮▮▮▮▮▮▮▮▮ (.5); texts with client ▮▮▮▮▮▮ (.1); call from Larry ▮▮▮▮▮▮▮▮▮▮ (.3) | .90 | 247.50 |
| 7/07/23 | APS | Update 14th with information in Cassidy's 21st SDS. | .40 | 56.00 |
| 7/09/23 | KBZ | Email to clients about ▮▮▮▮▮▮▮▮▮▮ (.2) | .20 | 55.00 |
| 7/10/23 | RCS | Participate in Zoom meeting with Kari Zangerle, Cary Hall, and Alaina Raetz re: ▮▮▮▮▮▮▮ | .70 | 161.00 |
| 7/10/23 | RCS | Email to Dr. Bragg re: ▮▮▮▮▮ | .10 | 23.00 |
| 7/11/23 | KBZ | Extended call with Georgia re ▮▮▮▮▮▮ (.5); email to clients re same (.1) | .60 | 165.00 |
| 7/11/23 | RCS | Emails exchanged with Dr. Bragg re: ▮▮▮▮▮ | .10 | 23.00 |
| 7/11/23 | RCS | Telephone call with Alaina Raetz re: ▮▮▮▮▮ | .10 | 23.00 |
| 7/11/23 | RCS | Email to Tom Connelly re: Dr. Bragg's deposition | .10 | 23.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

August 18, 2023
Invoice No. 420974

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/12/23 | RCS | Emails with Cary Hall re: ██████████████ | .10 | 23.00 |
| 7/12/23 | RCS | Emails with Cynthia Patane re: ████████ | .10 | 23.00 |
| 7/13/23 | KBZ | Receive and review of Third Amended Notice of Deposition of Gregory McKay for 7-31-23 | .10 | 27.50 |
| 7/13/23 | RCS | Emails exchanged with Dr. Bragg re: ██████ | .10 | 23.00 |
| 7/14/23 | APS | Begin selection of materials for deposition of Gregory McKay, DCS. | .50 | 70.00 |
| 7/14/23 | APS | Identify documents for use in Gregory McKay deposition. | 1.00 | 140.00 |
| 7/14/23 | RCS | Email to Tom Connelly re: Dr. Bragg's deposition | .10 | 23.00 |
| 7/14/23 | RCS | Analysis of previous version of PCH's Motion for Summary Judgment, begin outlining new evidence to be added to the motion, and start drafting revisions to the motion | 4.20 | 966.00 |
| 7/17/23 | RCS | Email to Dr. Bragg re: ████████ | .10 | 23.00 |
| 7/18/23 | KBZ | Receive and review correspondence from Carrie Reporting to Thomas Connelly regarding certificate of non-signature of Kimberly Pender's deposition transcript taken 4-14-23 | .10 | 27.50 |
| 7/19/23 | KBZ | Receive and review Notice of Settlement/Request for Stay of Proceedings as to State Defendants Only and Proposed Order | .10 | 27.50 |
| 7/19/23 | KBZ | Receive and review Defendant Cassidy's Twenty-Second Supplemental Rule 26(a) Disclosure Statement dated 7-19-23 | .10 | 27.50 |
| 7/19/23 | KBZ | Discussion with Larry Fleischman re ███████████ (.3); email to client re ████████████████████ (.4) | .40 | 110.00 |
| 7/19/23 | RCS | Emails exchanged with Alaina Raetz re: ███████████ | .10 | 23.00 |
| 7/19/23 | RCS | Email to Cary Hall re: ██████████ | .10 | 23.00 |
| 7/20/23 | APS | Identify items for deposition of T. Bragg and create binders for deposition. | 3.00 | 420.00 |
| 7/20/23 | KBZ | Receive and review signed order regarding Notice of Settlement/Request for Stay of Proceedings as to State Defendants Only | .10 | 27.50 |
| 7/20/23 | KBZ | Receive and review Notice of Service of Defendant Cassidy's Twenty-Second Supplemental Rule 26(a) Disclosure Statement dated 7-19-23 | .10 | 27.50 |
| 7/20/23 | KBZ | Emails/texts with clients ████████████████████ ████████████ | .60 | 165.00 |
| 7/21/23 | KBZ | Receive and review First Amended Notice of Deposition of Dr. Taryn Bragg for 8-02-23 | .10 | 27.50 |
| 7/21/23 | RCS | Email to Tom Connelly re: Greg McKay's deposition | .10 | 23.00 |
| 7/21/23 | RCS | Emails with Dr. Bragg re: ████████ | .10 | 23.00 |
| 7/21/23 | RCS | Prepare for Dr. Bragg's deposition by reviewing the neurosurgery and other relevant medical records (2.2) and the transcripts of her recorded conversations (.8), and by working on an outline of topics to discuss with her (1.2) | 4.20 | 966.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720                                                    August 18, 2023
Matter No. 00002                                              Invoice No. 420974

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/21/23 | RCS | Select additional materials for Dr. Bragg to review in preparation for her deposition | .50 | 115.00 |
| 7/24/23 | RCS | Prepare correspondence to Taryn Bragg regarding ██████████ ████████████ | .10 | 23.00 |
| 7/24/23 | RCS | Draft PCH's portion of the Joint Statement of Discovery Dispute re: Greg McKay's deposition (.7); emails with Cary Hall re: ████████ (.1); email to Tom Connelly re: the Joint Statement (.1) | .90 | 207.00 |
| 7/24/23 | RCS | Identify neurosurgery specific records from the neurosurgery team, ██ ████████████████████ | .40 | 92.00 |
| 7/25/23 | RCS | [NEED TO ADJUST TIME] Finalize Joint Statement of Discovery Dispute | .10 | 23.00 |
| 7/25/23 | RCS | Participate in deposition preparation Zoom meeting with Dr. Bragg | 1.60 | 368.00 |
| 7/25/23 | RCS | Analysis of Plaintiff's portion of the Joint Statement of Discovery Dispute and make revisions to PCH's portion (.3); emails with Cary Hall ████ ████ (.1); emails with Tom Connelly re: final version of the Joint Statement (.1) | .50 | 115.00 |
| 7/25/23 | RCS | Continue preparation for Dr. Bragg's deposition by reviewing relevant medical records and deposition testimony (2.8) and by working on outline of topics (.5) | 3.30 | 759.00 |
| 7/26/23 | KBZ | Receive and review signed Order regarding ruling on Joint Statement of Discovery Dispute | .10 | 27.50 |
| 7/27/23 | RCS | Emails exchanged with Cary Hall re: ████████████████ ████████████ | .10 | 23.00 |
| 7/27/23 | RCS | Emails exchanged with Dr. Bragg re: ████████████████ | .10 | 23.00 |
| 7/28/23 | RCS | Telephone conference with Georgia Staton and Ravi Patel re: ████████ ████████████ (.3); emails exchanged with Cary Hall re: ████████ (.2) | .50 | 115.00 |
| 7/28/23 | RCS | Begin preparing for Greg McKay's deposition by reviewing select deposition testimony related to DCS' investigation, as well as the State's disclosures and discovery responses for relevant information to McKay's testimony | 2.80 | 644.00 |
| 7/29/23 | RCS | Continue preparing for Gregg McKay's deposition by reviewing extensive emails produced by the State and select deposition testimony | 3.50 | 805.00 |
| 7/30/23 | RCS | Participate in deposition preparation Zoom meeting with Dr. Bragg | 2.90 | 667.00 |
| 7/31/23 | RCS | Attend the deposition of Greg McKay | 7.20 | 1,656.00 |

**TOTAL LEGAL SERVICES**      **44.40 hrs.**      **$ 9,973.50**

3



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

August 18, 2023
Invoice No. 420974

**COSTS ADVANCED**

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 7/07/23 | | ██████████████████████ | ████ |
| 7/24/23 | | From ISR to Taryn Bragg, MD, FedEx, 7/24/2023 | 66.95 |

| | | **TOTAL COSTS ADVANCED** | **$ 86.95** |
|---|---|---|---|

**TIMEKEEPER SUMMARY**

| Name | Tmkp | Hours | Rate | Total |
|------|------|-------|------|-------|
| Zangerle, Kari | KBZ | 4.50 | 275.00 | 1,237.50 |
| Stultz, Robert | RCS | 35.00 | 230.00 | 8,050.00 |
| Shively, Annette | APS | 4.90 | 140.00 | 686.00 |
| **Total** | | **44.40** | | **$ 9,973.50** |

| | **TOTAL THIS INVOICE** | **$ 10,060.45** |
|---|---|---|

4



# GUST ROSENFELD P.L.C.

Client No. 030720                                                August 18, 2023
Matter No. 00002                                              Invoice No. 420974

**OUTSTANDING INVOICES**

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 415784 | 5/22/23 | 63,347.05 | 62,367.05 | 980.00 |
| 417681 | 6/27/23 | 14,240.19 | .00 | 14,240.19 |
| 419048 | 7/31/23 | 2,094.06 | .00 | 2,094.06 |

Previous Balance     $ 17,314.25

Balance Due This Invoice     $ 10,060.45

**TOTAL BALANCE DUE**     **$ 27,374.70**

**AGED ACCOUNTS RECEIVABLE**

| Current - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Total |
|---|---|---|---|---|---|
| $ 2,094.06 | $ 14,240.19 | $ .00 | $ 980.00 | $ .00 | $ 17,314.25 |





One E. Washington Street
Suite 1600
Phoenix, AZ 85004
accounting@gustlaw.com
602.257.7422

Tax ID ████████

**Phoenix Children's Hospital**
**Cary W. Hall, III**
**1919 E. Thomas Road**
**Phoenix, AZ  85016**

September 22, 2023
Invoice No.     422972
Client No.       030720
Matter No.       00002

For Legal Services Rendered for the period ending: August 31, 2023.

Billing Attorney: Zangerle, Kari

RE:  Sankey v. PCH

## LEGAL SERVICES

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/01/23 | RCS | Emails exchanged with Tom Connelly re: the rescheduling of Dr. Bragg's deposition | .10 | 23.00 |
| 8/01/23 | RCS | Emails exchanged with Dr. Bragg re: ████████████ | .10 | 23.00 |
| 8/01/23 | RCS | Email to Tom Connelly re: outstanding expert deposition fees | .10 | 23.00 |
| 8/01/23 | RCS | Email to Cary Hall and Alaina Raetz re: ████████ | .10 | 23.00 |
| 8/02/23 | KBZ | Receive and review Second Amended Notice of Deposition of Dr. Taryn Bragg for 8-17-23 | .10 | 27.50 |
| 8/03/23 | RCS | Email to Dr. Bragg re: ██████████ | .10 | 23.00 |
| 8/07/23 | KBZ | Receive and review Plaintiffs' Motion to Extend Dispositive Motion Deadline | .10 | 27.50 |
| 8/07/23 | RCS | Draft Joint Statement of Discovery Dispute re: unpaid expert deposition fees (.7); emails exchanged with Cary Hall re: ████████ (.1) | .80 | 184.00 |
| 8/08/23 | KBZ | Receive and review Plaintiffs' Motion to Extend Dispositive Motion Deadline | .10 | 27.50 |
| 8/08/23 | KBZ | Receive and review Court's Order denying Plaintiffs' Motion to Extend Dispositive Motion Deadline | .10 | 27.50 |
| 8/08/23 | KBZ | Analysis of court's minute entry on motion to extend dispositive deadline, ████████████ email to attorney Connelly re approval for change and responsive email from Cynthia Patane (.5) | .50 | 137.50 |
| 8/08/23 | KBZ | Emails from Tom Connelly and Cynthia Patane re motion to extend deadlines (.2); analysis of draft of Plaintiffs' motion to advise that we will not oppose and respond to same (.3) | .50 | 137.50 |



# GUST ROSENFELD P.L.C.

Client No. 030720

Matter No. 00002

September 22, 2023

Invoice No. 422972

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/08/23 | KBZ | Receive and review Plaintiffs' Unopposed Motion to Extend Dispositive Motion Deadline and Proposed Order | .10 | 27.50 |
| 8/08/23 | RCS | Analysis of Fed.R.Civ.P. 702 and relevant case law, and draft law section of Daubert Motion (2.9); analysis of A.L.R. article titled "Admissibility, Sufficiency, and Other Issues Concerning Expert Evidence to Prove or Disprove Shaken Baby Syndrome (106 pgs)(.9); begin analysis of Dr. Thomas Young's deposition testimony for use in the Daubert Motion (.8) | 4.60 | 1,058.00 |
| 8/08/23 | RCS | Emails exchanged with Cary Hall re: ███████████ ███████ | .10 | 23.00 |
| 8/09/23 | KBZ | Email to client ███████████████████ ████ | ██ | ██ |
| ████ | ██ | ██████████████████████ motion deadline | .10 | 27.50 |
| 8/09/23 | RCS | Continue analysis of Dr. Young's deposition for purpose of drafting Daubert Motion (1.2); analysis of Dr. Gaebeth's deposition (1.6); outline issue and argument for the Motion (1.1) | 3.90 | 897.00 |
| 8/10/23 | RCS | Emails exchanged with Cary Hall re: ██████████ ██████████████ | .10 | 23.00 |
| 8/15/23 | RCS | Prepare for Dr, Bragg's deposition by reviewing the relevant medical records and deposition testimony | 4.40 | 1,012.00 |
| 8/15/23 | RCS | Participate in deposition preparation meeting with Dr. Bragg via Zoom | 1.80 | 414.00 |
| 8/16/23 | RCS | Travel from Phoenix to Las Vegas for Dr. Bragg's deposition | 4.50 | 1,035.00 |
| 8/16/23 | RCS | Final review of pertinent records before the deposition and prepare exhibits likely to be used during Dr. Bragg's deposition | 2.40 | 552.00 |
| 8/17/23 | RCS | Travel from hotel to deposition location (.4); meeting with Dr. Bragg before the deposition (1.0); participate in Dr. Bragg's deposition (5.2); discussion with Dr. Bragg after the deposition ████████████ (.3); return to the hotel (.4) | 7.30 | 1,679.00 |
| 8/18/23 | RCS | Return travel from Las Vegas to Phoenix, following the deposition of Dr. Bragg | 4.40 | 1,012.00 |
| 8/23/23 | RCS | Email to Tom Connelly re: Joint Statement of Discovery Dispute re: expert fee payments | .10 | 23.00 |
| 8/23/23 | RCS | Emails exchanged with Cary Hall re: the Joint ██████████████ ████ | .10 | 23.00 |
| 8/25/23 | KBZ | Receive and review letter from counsel regarding a summary of the analysis of the time spent on record with each of the PCH experts | .10 | 27.50 |
| 8/25/23 | RCS | Email to Cary Hall re: ██████████████████ | .10 | 23.00 |
| 8/30/23 | RCS | Emails exchanged with Cary Hall re: ████████████████ ██████████████ | .10 | 23.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

September 22, 2023
Invoice No. 422972

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/31/23 | KBZ | Receive and review Joint Status Report on Progress of Probate Court Approval of Settlement | .10 | 27.50 |

**TOTAL LEGAL SERVICES**     **37.10 hrs.**        **$ 8,618.50**

3



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

September 22, 2023
Invoice No. 422972

## COSTS ADVANCED

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 4/12/23 | | American Airlines- flight from Phoenix for depo prep meeting & depo of Dr. Davenport in Norfolk, VA on 4/19 & 4/20/2023, Kari Zangerle, 4/12/23 | 1,716.10 |
| 4/18/23 | | Car service- from KBZ residence to airport on 4/18/23 for depo prep meeting & depo of Dr. Davenport in Norfolk, VA on 4/19 & 4/20/2023, Kari Zangerle, 4/18/23 | 100.89 |
| 4/18/23 | | Alexandra Union Cab- taxi ride from airport to hotel on 4/18/23 for depo prep meeting & depo of Dr. Davenport in Norfolk, VA on 4/19 & 4/20/2023, Kari Zangerle, 4/18/2023 | 30.00 |
| 4/18/23 | | Metro Supermarket; Washington, DC- meal for depo prep meeting & depo of Dr. Davenport in Norfolk, VA on 4/19 & 4/20/2023, Kari Zangerle, 4/18/2023 | 11.19 |
| 4/19/23 | | Residence Inn; Washington, DC- hotel stay 4/18-4/19/2023 for depo prep meeting & depo of Dr. Davenport in Norfolk, VA on 4/19 & 4/20/2023, Kari Zangerle, 4/19/2023 | 624.97 |
| 4/19/23 | | Glass Light Hotel & Gallery -in room dining for depo prep meeting & depo of Dr. Davenport in Norfolk, VA on 4/19 & 4/20/2023, Kari Zangerle, 4/19/2023 | 43.80 |
| 4/19/23 | | Eastern VA Medical School -parking at depo prep meeting for depo prep meeting & depo of Dr. Davenport in Norfolk, VA on 4/19 & 4/20/2023, Kari Zangerle, 4/19/2023 | 3.00 |
| 4/20/23 | | Glass Light Hotel & Gallery- hotel stay 4/19-4/20/2023 for depo prep meeting & depo of Dr. Davenport in Norfolk, VA on 4/19 & 4/20/2023, Kari Zangerle, 4/20/2023 | 369.45 |
| 4/20/23 | | Which Which; Norfolk, VA- meal for depo prep meeting & depo of Dr. Davenport in Norfolk, VA on 4/19 & 4/20/2023, Kari Zangerle, 4/20/2023 | 19.98 |
| 4/20/23 | | UVC; Washington, DC- cab ride from airport to hotel after dropping off car for depo prep meeting & depo of Dr. Davenport in Norfolk, VA on 4/19 & 4/20/2023, Kari Zangerle, 4/20/2023 | 23.03 |
| 4/21/23 | | Hertz- car rental 4/19-4/21/2023 for depo prep meeting & depo of Dr. Davenport in Norfolk, VA on 4/19 & 4/20/2023, Kari Zangerle, 4/21/2023 | 273.92 |
| 4/21/23 | | Washington Marriott; Georgetown- hotel stay 4/20-4/21/2023 for depo prep meeting & depo of Dr. Davenport in Norfolk, VA on 4/19 & 4/20/2023, Kari Zangerle, 4/21/2023 | 382.64 |
| 4/22/23 | | Phx Sky Harbor Airport- airport parking for depo prep meeting & depo of Dr. Davenport in Norfolk, VA on 4/19 & 4/20/2023, Kari Zangerle, 4/22/2023 | 4.00 |
| 5/01/23 | | Hertz- toll charges 4/19-4/21/2023 for depo prep meeting & depo of Dr. Davenport in Norfolk, VA on 4/19 & 4/20/2023, Kari Zangerle, 5/1/2023 | 41.98 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

September 22, 2023
Invoice No. 422972

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 5/26/23 | | Conference Room/Videoconference Katherine Davenport, D.O, Bartelt Nix Reporting, LLC, 5/26/2023 | 1,125.00 |
| 7/07/23 | | ████████████████████████████ ██████ | ███ |
| 8/14/23 | | Deposition Transcript of Gregory McKay, Carrie Reporting, LLC, 8/14/2023 | 760.50 |

**TOTAL COSTS ADVANCED**                    **$ 5,532.95**

**TIMEKEEPER SUMMARY**

| Name | Tmkp | Hours | Rate | Total |
|------|------|-------|------|-------|
| Zangerle, Kari | KBZ | 1.90 | 275.00 | 522.50 |
| Stultz, Robert | RCS | 35.20 | 230.00 | 8,096.00 |
| **Total** | | **37.10** | | **$ 8,618.50** |

**TOTAL THIS INVOICE**                    **$ 14,151.45**



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

September 22, 2023
Invoice No. 422972

**OUTSTANDING INVOICES**

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 415784 | 5/22/23 | 63,347.05 | 62,367.05 | 980.00 |
| 419048 | 7/31/23 | 2,094.06 | .00 | 2,094.06 |
| 420974 | 8/18/23 | 10,060.45 | .00 | 10,060.45 |

|  |  |
|---|---|
| Previous Balance | $ 13,134.51 |
| Balance Due This Invoice | $ 14,151.45 |
| **TOTAL BALANCE DUE** | **$ 27,285.96** |

**AGED ACCOUNTS RECEIVABLE**

| Current - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Total |
|---|---|---|---|---|---|
| $ .00 | $ 12,154.51 | $ .00 | $ .00 | $ 980.00 | $ 13,134.51 |





One E. Washington Street
Suite 1600
Phoenix, AZ 85004
accounting@gustlaw.com
602.257.7422

Tax ID ██████

Phoenix Children's Hospital
Cary W. Hall, III
1919 E. Thomas Road
Phoenix, AZ  85016

October 20, 2023
Invoice No.      423950
Client No.        030720
Matter No.        00002

**For Legal Services Rendered for the period ending: September 30, 2023.**

**Billing Attorney: Zangerle, Kari**

**RE:  Sankey v. PCH**

**LEGAL SERVICES**

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 9/08/23 | RCS | Continue drafting updated Motion for Summary Judgment | 4.40 | 1,012.00 |
| 9/11/23 | RCS | Email to Cary Hall re: ████████████████ ████ | .10 | 23.00 |
| 9/11/23 | RCS | Continue drafting Daubert Motion to exclude the opinions of Dr. Thomas Young | 5.20 | 1,196.00 |
| 9/12/23 | RCS | Email to Cary Hall re: ██████ | .10 | 23.00 |
| 9/12/23 | RCS | Analysis of medical literature for Daubert motion. | 1.10 | 253.00 |
| 9/12/23 | RCS | Review portions of the deposition testimony of Drs. Maxfield and Horton | .80 | 184.00 |
| 9/12/23 | RCS | Continue drafting Daubert motion | 4.80 | 1,104.00 |
| 9/13/23 | RCS | Review of Judge Silver's orders in this case and online forms for any procedural requirements for the Motion for Summary Judgment and Daubert Motion | .50 | 115.00 |
| 9/14/23 | RCS | Work on Separate Statement of Facts in Support of Motion for Summary Judgment | 2.60 | 598.00 |
| 9/14/23 | RCS | Prepare correspondence to Dr. Taryn Bragg regarding ██████ ████████ | .10 | 23.00 |
| 9/18/23 | RCS | Email to Tom Connelly re: filing voluntary dismissals for claims against Carey Lewis and Zachary Dion, and for Claim 6 against Dr. Wood and the Unidentified Social Worker | .10 | 23.00 |
| 9/18/23 | RCS | Email to counsel re: PCH's motion to extend page limit for Motion for Summary Judgment | .10 | 23.00 |
| 9/18/23 | RCS | Email to Cary Hall re: ████████████████ | .10 | 23.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720

Matter No. 00002

October 20, 2023

Invoice No. 423950

| Date | Tmkp | Description | Hours | Amount |
|---|---|---|---|---|
| 9/18/23 | RCS | Emails exchanged with Rachel Werner re: ▮▮▮▮ | .10 | 23.00 |
| 9/19/23 | RCS | Emails exchanged with Tom Connelly re: filing of voluntary dismissal | .10 | 23.00 |
| 9/20/23 | KBZ | ▮▮▮▮▮▮▮▮▮▮ | ▮ | ▮ |
| 9/20/23 | KBZ | Work on finalizing draft of Daubert motion with work on additional quotations for body of motion from documents and deposition | .80 | 220.00 |
| 9/20/23 | KBZ | Email to clients with ▮▮▮▮ | .10 | 27.50 |
| 9/20/23 | KBZ | Receive and review Plaintiffs' Motion to Extend Dispositive Motion Deadline | .10 | 27.50 |
| 9/20/23 | KBZ | Email from Tom Connelly regarding request to extend deadline for motions | .10 | 27.50 |
| 9/20/23 | KBZ | Work on finalizing motion for summary judgment with edits on factual background and on legal argument | 1.10 | 302.50 |
| 9/20/23 | RCS | Continue drafting PCH's Motion for Summary Judgment | .50 | 115.00 |
| 9/20/23 | RCS | Multiple emails exchanged with Cary Hall re: ▮▮▮▮ | .20 | 46.00 |
| 9/20/23 | RCS | Emails exchanged with Tom Connelly re: draft Stipulation and Order to Dismiss certain parties and claims | .10 | 23.00 |
| 9/20/23 | RCS | Email from Tom Connelly re: request to extend dispositive motion deadline by one week, and emails exchanged with Cary Hall re: ▮▮▮▮ | .10 | 23.00 |
| 9/20/23 | RCS | Continue drafting Daubert Motion | .40 | 92.00 |
| 9/20/23 | RCS | Email to Cary Hall re: ▮▮▮▮ | .10 | 23.00 |
| 9/20/23 | RCS | Receipt and analysis of proposed Stipulation and Order to Dismiss certain parties and claims | .10 | 23.00 |
| 9/21/23 | KBZ | Various emails with client re ▮▮▮▮ | .20 | 55.00 |
| 9/21/23 | KBZ | Receive and review Dr. Brendan Cassidy's Motion for Summary Judgment on: (1) Conspiracy Under 42 U.S.C. Sect. 1983 (Claim 6); (2) Medical Negligence (Claim 11); (3) Intentional Infliction of Emotional Distress (Claim 15); and (4) Punitive Damages | .10 | 27.50 |
| 9/21/23 | KBZ | Receive and review Defendant Dr. Cassidy's Daubert Motion Regarding Dr. Todd A. Lefkowtiz, M.D. | .10 | 27.50 |
| 9/21/23 | KBZ | Receive and review Plaintiffs' Reply in Support of Motion to Extend Dispositive Motion Deadline | .10 | 27.50 |
| 9/21/23 | KBZ | Prepare PCH Defendants' Objection to Plaintiffs' Motion to Extend Dispositive Motion Deadline | .10 | 27.50 |



# GUST ROSENFELD P.L.C.

Client No. 030720

October 20, 2023

Matter No. 00002

Invoice No. 423950

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/21/23 | KBZ | Prepare Amended PCH Defendants' Objection to Plaintiffs' Motion to Extend Dispositive Motion Deadline | .10 | 27.50 |
| 9/21/23 | KBZ | Receive and review signed Order extending Plaintiffs' deadline to file dispositive motion to 9-27-23 | .10 | 27.50 |
| 9/21/23 | KBZ | Receive and review signed Order dismissing with prejudice all claims against Defendants Zachary Dion and Jane Doe Dion, Carey Lewis and John Doe Lewis, and the Unidentified PCH Social Worker with prejudice | .10 | 27.50 |
| 9/21/23 | KBZ | Work on objection to motion for extension to file dispositive motions by going through all minute entries/pleadings by Plaintiffs for extensions, ███████████ and pleading filed by Plaintiffs | 1.40 | 385.00 |
| 9/21/23 | RCS | Finalize The PCH Defendants' Motion for Summary Judgment | .20 | 46.00 |
| 9/21/23 | RCS | Finalize PCH Defendants' Daubert Motion Regarding Plaintiffs' Expert Thomas Young, M.D. and Proposed Order | .20 | 46.00 |
| 9/21/23 | RCS | Finalize PCH Defendants' Motion to Enlarge the Page Limit for Motion for Summary Judgment and Proposed Order | .30 | 69.00 |
| 9/21/23 | RCS | Emails exchanged with Tom Connelly and Rachel Werner re: agreement on no dispute for the parties to exceed the page limits for the motions for summary judgment and Daubert motions | .10 | 23.00 |
| 9/22/23 | KBZ | Receive and review Defendant Brendan Cassidy, M.D.'s Joinder in the PCH Defendants' Daubert Motion Regarding Plaintiffs' Expert Thomas Young, M.D. | .10 | 27.50 |
| 9/22/23 | KBZ | Receive and review signed Order granting PCH Defendants' Motion to Enlarge the Page Limit for Motion for Summary Judgment | .10 | 27.50 |
| 9/28/23 | KBZ | Receive and review Plaintiffs' Motion for Partial Summary Judgment with Exhibits 1-52 | .10 | 27.50 |
| 9/28/23 | KBZ | Receive and review Plaintiffs' Omnibus Daubert Motion as to Eleven Experts Retained by PCH Defendants and Defendant Cassidy with Exhibits 1-7 and Proposed Order | .10 | 27.50 |
| 9/29/23 | KBZ | Receive and review Plaintiffs' Motion for Leave to Exceed LRCiv 7.2(e) Page Limit and Proposed Order | .10 | 27.50 |
| 9/29/23 | RCS | Work on outline of arguments for the Response | .50 | 115.00 |
| 9/29/23 | RCS | Review Local Rules for ███████████ and email to Cary Hall re: ███████████ | .30 | 69.00 |
| 9/29/23 | RCS | Analysis of Plaintiffs' Motion for Summary Judgment and being to analyze case law cited in the motion | 3.10 | 713.00 |
| 9/30/23 | RCS | Work on outline of arguments for the Response | .40 | 92.00 |
| 9/30/23 | RCS | Analysis of Plaintiffs' Daubert Motion and begin review of attachments to the Motion | 3.10 | 713.00 |

**TOTAL LEGAL SERVICES**       **36.30 hrs.**       **$ 8,637.00**



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

October 20, 2023
Invoice No. 423950

**COSTS ADVANCED**

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 3/29/23 | | Uber- transportation to airport Washington, DC; for deposition prep meeting of expert Dr. Lewis Rubin on 3/28/2023, Kari Zangerle, 3/29/2023 | 62.96 |
| 4/18/23 | | Southwest Airlines- flight from Phx to San Francisco, CA; for depo prep meeting & depo of expert Dr. Jonathan Horton on 4/20 & 4/21/2023, Robert Stultz, 4/18/2023 | 684.96 |
| 4/21/23 | | Hertz- car rental (4/20-4/21/2023); for depo prep meeting & depo of expert Dr. Jonathan Horton on 4/20 & 4/21/2023, Robert Stultz, 4/21/2023 | 505.08 |
| 4/21/23 | | Courtyard by Marriott- hotel stay (4/20-4/21/2023); for depo prep meeting & depo of expert Dr. Jonathan Horton on 4/20 & 4/21/2023, Robert Stultz, 4/21/2023 | 340.89 |
| 8/15/23 | | Southwest Airlines- flight from Phoenix to Las Vegas, NV; for depo prep meeting & depo of Dr. Taryn Bragg on 8/17/2023, Robert Stultz, 8/15/2023 | 597.96 |
| 8/16/23 | | Cafe 325 at Las Vegas Airport - meal/beverage; for depo prep meeting & depo of Dr. Taryn Bragg on 8/17/2023, Robert Stultz, 8/16/2023 | 35.26 |
| 8/17/23 | | Cafe 325 at Las Vegas Airport - meal/beverage; for depo prep meeting & depo of Dr. Taryn Bragg on 8/17/2023, Robert Stultz, 8/17/2023 | 50.27 |
| 8/18/23 | | Las Vegas Marriott- hotel stay (8/16 to 8/18/2023); for depo prep meeting & depo of Dr. Taryn Bragg on 8/17/2023, Robert Stultz, 8/18/2023 | 579.57 |
| 8/18/23 | | Budget - car rental (8/16 to 8/18/2023); for depo prep meeting & depo of Dr. Taryn Bragg on 8/17/2023, Robert Stultz, 8/18/2023 | 261.29 |
| 8/18/23 | | Siegel's Bagelmania - meal/beverage; for depo prep meeting & depo of Dr. Taryn Bragg on 8/17/2023, Robert Stultz, 8/18/2023 | 31.00 |
| 8/18/23 | | Phoenix Sky Harbor - parking at Phoenix airport: for depo prep meeting & depo of Dr. Taryn Bragg on 8/17/2023, Robert Stultz, 8/18/2023 | 60.00 |
| 9/15/23 | | Conference Room; Dr. Taryn Bragg, MD, Bartelt Nix Reporting, LLC, 9/15/2023 | 325.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

October 20, 2023
Invoice No. 423950

### TOTAL COSTS ADVANCED                    $ 3,534.24

**TIMEKEEPER SUMMARY**

| Name | Tmkp | Hours | Rate | Total |
|------|------|-------|------|-------|
| Zangerle, Kari | KBZ | 6.40 | 275.00 | 1,760.00 |
| Stultz, Robert | RCS | 29.90 | 230.00 | 6,877.00 |
| **Total** | | **36.30** | | **$ 8,637.00** |

### TOTAL THIS INVOICE                    $ 12,171.24



# GUST ROSENFELD P.L.C.

Client No. 030720                                                      October 20, 2023
Matter No. 00002                                                   Invoice No. 423950

**OUTSTANDING INVOICES**

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 415784 | 5/22/23 | 63,347.05 | 62,367.05 | 980.00 |
| 419048 | 7/31/23 | 2,094.06 | 2,054.06 | 40.00 |
| 420974 | 8/18/23 | 10,060.45 | .00 | 10,060.45 |
| 422972 | 9/22/23 | 14,151.45 | .00 | 14,151.45 |

|  |  |
|---|---|
| Previous Balance | $ 25,231.90 |
| Balance Due This Invoice | $ 12,171.24 |
| **TOTAL BALANCE DUE** | **$ 37,403.14** |

**AGED ACCOUNTS RECEIVABLE**

| Current - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Total |
|---|---|---|---|---|---|
| $ 14,151.45 | $ .00 | $ 10,100.45 | $ .00 | $ 980.00 | $ 25,231.90 |





One E. Washington Street
Suite 1600
Phoenix, AZ 85004
accounting@gustlaw.com
602.257.7422

Tax ID ██████

**Phoenix Children's Hospital**
Cary W. Hall, III
1919 E. Thomas Road
Phoenix, AZ  85016

November 16, 2023
Invoice No.      426481
Client No.       030720
Matter No.       00002

For Legal Services Rendered for the period ending: October 31, 2023.

Billing Attorney: Zangerle, Kari

RE:  Sankey v. PCH

## LEGAL SERVICES

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/03/23 | KBZ | Work on review of motion for summary judgment filed by Plaintiff and Daubert motion for ██████████████ | 2.70 | 742.50 |
| 10/05/23 | KBZ | Receive and review Plaintiffs' Motion to Extend Time to File Responses to Defendants' Daubert Motion and Proposed Order | .10 | 27.50 |
| 10/05/23 | KBZ | Receive and review Notice of Errata for Plaintiffs' Motion for Partial Summary Judgment | .10 | 27.50 |
| 10/05/23 | KBZ | Receive and review Deposition Transcript of Taryn Bragg, M.D. | .10 | 27.50 |
| 10/05/23 | RCS | Emails exchanged with Cary Hall re: ██████████████ | .10 | 23.00 |
| 10/06/23 | KBZ | Receive and review Court's Order granting Plaintiffs' Motion for Extension of  Time to File Response to Defendants' Daubert Motions to 10-19-23 | .10 | 27.50 |
| 10/06/23 | RCS | Emails exchanged with Cary Hall re: ██████████████ | .10 | 23.00 |
| 10/06/23 | RCS | Analysis of case law re: "differential etiology," an issue raised by Plaintiffs as an argument for the reliability of the PCH Defendants' experts | 4.10 | 943.00 |
| 10/06/23 | RCS | Continue analysis of case law cited in Plaintiffs' Daubert Motion | 2.60 | 598.00 |
| 10/06/23 | RCS | Work on drafting the PCH Defendants' Response to Plaintiffs' Daubert Motion | 3.80 | 874.00 |
| 10/10/23 | APS | Prepare Child Abuse Article and deliver to R. Stulz. | .30 | 42.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

November 16, 2023
Invoice No. 426481

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/10/23 | RCS | Draft and finalize PCH Defendants' Unopposed Motion to Extend Time to File Response to Plaintiffs' Omnibus Daubert Motion and Proposed Order | .40 | 92.00 |
| 10/10/23 | RCS | Continue analysis of Plaintiffs' Daubert Motion and attachments | 1.40 | 322.00 |
| 10/10/23 | RCS | Analysis of additional medical literature on abusive head trauma for use in Response to Plaintiff's Daubert Motion | 2.70 | 621.00 |
| 10/10/23 | RCS | Continue drafting Response to Plaintiffs' Daubert Motion | 3.60 | 828.00 |
| 10/10/23 | RCS | Emails exchanged with Cary Hall re: ███████ | .10 | 23.00 |
| 10/10/23 | RCS | Emails with Tom Connelly re: extension for the responses to the Daubert Motions | .10 | 23.00 |
| 10/11/23 | KBZ | Call with clients on ███████ | .60 | 165.00 |
| 10/11/23 | KBZ | Receive and review Defendant Cassidy's Motion to Extend Time to File Response to Plaintiffs' Omnibus Daubert Motion Expedited Request | .10 | 27.50 |
| 10/11/23 | KBZ | Receive and review Order extending the PCH Defendants' Response to Plaintiffs' Omnibus Daubert Motion and Order | .10 | 27.50 |
| 10/11/23 | RCS | Participate in WebEx meeting with Cary Hall, Kari Zangerle, and Alain Raetz ███████ | .50 | 115.00 |
| 10/11/23 | RCS | Email to Tom Connelly re: discovery dispute related to expert witness fees | .10 | 23.00 |
| 10/12/23 | KBZ | Receive and review signed Order granting Defendant Cassidy's Motion to Extend Time to File Response to Plaintiffs' Omnibus Daubert Motion to 10-19-23 | .10 | 27.50 |
| 10/12/23 | RCS | Emails exchanged with Tom Connelly re: Joint Statement of Discovery Dispute re: expert fees | .10 | 23.00 |
| 10/16/23 | RCS | Review expert reports and work on section of Response to Plaintiff's Daubert Motion addressing the PCH Defendants' experts' opinions | 1.40 | 322.00 |
| 10/16/23 | RCS | Review select portions of Drs. Gosnell's, Bragg's, and Lefkowitz' deposition transcripts and incorporate relevant portion of their testimony in the response | 1.90 | 437.00 |
| 10/16/23 | RCS | Continue review of federal differential etiology case law and work on that section of the Response to Plaintiff's Daubert Motion | 1.80 | 414.00 |
| 10/17/23 | RCS | Work on drafting Response to Plaintiffs' Daubert Motion | 4.20 | 966.00 |
| 10/17/23 | RCS | Email to Cary Hall re: ███████ | .10 | 23.00 |
| 10/19/23 | KBZ | Receive and review Response in Opposition to PCH Defendants' Daubert Motion Regarding Plaintiffs' Expert Thomas Young, M.D. | .10 | 27.50 |
| 10/19/23 | KBZ | Receive and review Response in Opposition to Defendant Dr. Cassidy's Daubert Motion Regarding Dr. Todd A. Lefkowitz, M.D. | .10 | 27.50 |



# GUST ROSENFELD P.L.C.

Client No. 030720                                        November 16, 2023
Matter No. 00002                                         Invoice No. 426481

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/19/23 | KBZ | Receive and review Defendant Dr. Brendan Cassidy's Response to Plaintiff's Omnibus Daubert Motion as to Eleven Experts Retained by PCH Defendants and Defendant Cassidy | .10 | 27.50 |
| 10/19/23 | RCS | Analysis of Arizona issue and claim preclusion case law, and work on outlining argument regarding the juvenile court proceedings | 2.20 | 506.00 |
| 10/19/23 | RCS | Emails exchanged with Cary Hall re: the ▮▮▮▮▮▮▮▮▮▮▮ | .10 | 23.00 |
| 10/19/23 | RCS | Finalize PCH Defendants' Response to Plaintiffs' Omnibus Daubert Motion as to Eleven Experts Retained by PCH Defendants and Defendant Cassidy | .10 | 23.00 |
| 10/19/23 | RCS | Prepare PCH Defendants' Motion to Enlarge the Page Limit for Response to Plaintiffs' Omnibus Daubert Motion as to Eleven Experts Retained by PCH Defendants and Defendant Cassidy (Doc 333) | .10 | 23.00 |
| 10/20/23 | KBZ | Receive and review ME-Order regarding the Motion to Enlarge the Page Limit for Response to Plaintiffs' Omnibus Daubert Motion | .10 | 27.50 |
| 10/20/23 | RCS | Review portions of Dr. Picket's deposition and work on responding to fact section of Plaintiffs' Response to the PCH Defendants' Daubert Motion | 1.10 | 253.00 |
| 10/20/23 | RCS | Emails with Cary Hall re: ▮▮▮▮▮▮▮▮▮▮▮ | .10 | 23.00 |
| 10/20/23 | RCS | Emails with Jenny Jansch re: Plaintiffs' request to extend the deadline for MSJ responses | .10 | 23.00 |
| 10/21/23 | RCS | Analysis of Plaintiffs' Response to the PCH Defendants' Daubert Motion and begin outlining Reply | 2.40 | 552.00 |
| 10/23/23 | KBZ | Receive and review Stipulation to Extend Deadline to File Responses to Motions for Summary Judgment | .10 | 27.50 |
| 10/23/23 | KBZ | Receive and review Notice of Change of Counsel Within the Same Firm | .10 | 27.50 |
| 10/23/23 | RCS | Work on drafting Reply in Support of the PCH Defendants' Daubert Motion | 3.40 | 782.00 |
| 10/24/23 | KBZ | Receive and review ME - Order regarding the Stipulation to Extend Deadline (Doc. 338) | .10 | 27.50 |
| 10/24/23 | RCS | Work on drafting Reply in Support of the PCH Defendants' Daubert Motion | 4.30 | 989.00 |
| 10/24/23 | RCS | Emails exchanged with Tom Connelly re: Joint Statement of Discovery Dispute over outstanding expert fees | .10 | 23.00 |
| 10/25/23 | RCS | Continue drafting Reply in Support of the PCH Defendants' Daubert Motion | 2.80 | 644.00 |
| 10/25/23 | RCS | Email to Cary Hall re: ▮▮▮▮▮▮▮▮▮▮▮ | .10 | 23.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

November 16, 2023
Invoice No. 426481

| Date | Tmkp | Description | Hours | Amount |
|---|---|---|---|---|
| 10/25/23 | RCS | Email to Tom Connelly re: Plaintiffs' portion of the Joint Statement of Discovery Dispute exceeding the 14-line requirement | .10 | 23.00 |
| 10/25/23 | RCS | Email to Cary Hall re: ███████████████████████ | .10 | 23.00 |
| 10/26/23 | KBZ | Receive and review Defendant Dr. Cassidy's Reply in Support of Daubert Motion Regarding Dr. Todd A. Lefkowitz with exhibits | .10 | 27.50 |
| 10/26/23 | KBZ | Receive and review Plaintiffs' Motion to Extend the Deadline to File Reply to Defendant Cassidy and PCH Defendants' Response to Plaintiffs' Omnibus Daubert Motion and Proposed Order | .10 | 27.50 |
| 10/26/23 | RCS | Finalize PCH Defendants' Reply in Support of Daubert Motion Regarding Plaintiffs' Expert Thomas Young, M.D. | .20 | 46.00 |
| 10/26/23 | RCS | Detailed analysis of the fact section in Plaintiffs' Motion for Summary Judgment and begin drafting Response | 3.80 | 874.00 |
| 10/26/23 | RCS | Analysis of Rooker-Feldman doctrine case law and work on drafting argument re: the inapplicability of the doctrine to this case | 2.30 | 529.00 |
| 10/26/23 | RCS | Continue drafting Reply in Support of the PCH Defendants' Daubert Motion to incorporate testimony from Dr. Lefkowitz and other final revisions before filing | 1.30 | 299.00 |
| 10/26/23 | RCS | Email to Cary Hall re: ████████████████████████ | .10 | 23.00 |
| 10/26/23 | RCS | Emails exchanged with Tom Connelly re: the Joint Statement of Discovery Dispute | .10 | 23.00 |
| 10/26/23 | RCS | Email from Janny Jansch requesting extension for Plaintiffs' replies to the Daubert motions | .10 | 23.00 |
| 10/26/23 | RCS | Emails with Cary Hall re: ██████████████████████ | .10 | 23.00 |
| 10/27/23 | KBZ | Receive and review Defendant Brendan Cassidy's M.D.'s Joinder in the PCH Defendants' Reply in Support of Daubert Motion Regarding Plaintiff's Expert Thomas Young, M.D. | .10 | 27.50 |
| 10/27/23 | RCS | ████████████████████████ | ██ | ██ |
| 10/27/23 | RCS | Finalize Joint Statement of Discovery Dispute | .10 | 23.00 |
| 10/30/23 | KBZ | Receive and review signed Order granting Plaintiffs' Motion to Extend the Deadlines to File Reply to Defendant Cassidy and PCH Defendants' Response to Plaintiffs' Omnibus Daubert Motion to 11-03-23 | .10 | 27.50 |
| 10/31/23 | RCS | Continue drafting response to the fact section in Plaintiffs' Motion for Summary Judgment | 2.70 | 621.00 |
| 10/31/23 | RCS | ████████████████████████ | ██ | ██ |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

November 16, 2023
Invoice No. 426481

**TOTAL LEGAL SERVICES**     **64.70 hrs.**     **$ 15,083.50**

**TIMEKEEPER SUMMARY**

| Name | Tmkp | Hours | Rate | Total |
|------|------|-------|------|-------|
| Zangerle, Kari | KBZ | 5.10 | 275.00 | 1,402.50 |
| Stultz, Robert | RCS | 59.30 | 230.00 | 13,639.00 |
| Shively, Annette | APS | .30 | 140.00 | 42.00 |
| **Total** | | **64.70** | | **$ 15,083.50** |

**TOTAL THIS INVOICE**     **$ 15,083.50**



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

November 16, 2023
Invoice No. 426481

**OUTSTANDING INVOICES**

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 415784 | 5/22/23 | 63,347.05 | 62,367.05 | 980.00 |
| 420974 | 8/18/23 | 10,060.45 | .00 | 10,060.45 |
| 422972 | 9/22/23 | 14,151.45 | .00 | 14,151.45 |
| 423950 | 10/20/23 | 12,171.24 | .00 | 12,171.24 |

|  |  |
|---|---|
| Previous Balance | $ 37,363.14 |
| Balance Due This Invoice | $ 15,083.50 |
| **TOTAL BALANCE DUE** | **$ 52,446.64** |

**AGED ACCOUNTS RECEIVABLE**

| Current - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Total |
|---|---|---|---|---|---|
| $ 12,171.24 | $ 14,151.45 | $ 10,060.45 | $ .00 | $ 980.00 | $ 37,363.14 |

6





One E. Washington Street
Suite 1600
Phoenix, AZ 85004
accounting@gustlaw.com
602.257.7422

Tax ID ████

Phoenix Children's Hospital
Cary W. Hall, III
1919 E. Thomas Road
Phoenix, AZ  85016

December 26, 2023
Invoice No.   431114
Client No.   030720
Matter No.   00002

**For Legal Services Rendered for the period ending: November 30, 2023.**

**Billing Attorney: Zangerle, Kari**

**RE:  Sankey v. PCH**

## LEGAL SERVICES

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/01/23 | KBZ | Receive and review Plaintiffs' Status Report on Progress of Probate Approval of Settlement | .10 | 27.50 |
| 11/01/23 | KBZ | Analysis of plaintiffs' motion for summary judgment for work on reply on sections related to factual disagreements in record and then work on legal argument (3.1) | 3.10 | 852.50 |
| 11/02/23 | KBZ | Work on finalizing fact section of response to Plaintiffs' motion for summary judgment (1.8) | 1.80 | 495.00 |
| 11/02/23 | RCS | Continue drafting the PCH Defendants' Response to Plaintiffs' Motion for Partial Summary Judgment (3.6); email to Cary Hall re: the ████ ████ | 3.70 | 851.00 |
| 11/03/23 | KBZ | Receive and review Defendant Brendan Cassidy, M.D.'s Response to Plaintiffs' Motion for Partial Summary Judgment | .10 | 27.50 |
| 11/03/23 | KBZ | Work on legal argument sections to finalize response to Plaintiffs' motion for summary judgment with analysis of case law and structure of argument (2.3) | 2.30 | 632.50 |
| 11/03/23 | KBZ | Receive and review Plaintiffs' Notice of Errata regarding Exhibit to Motion for Partial Summary Judgment | .10 | 27.50 |
| 11/03/23 | KBZ | Receive and review Plaintiffs' Reply in Support of Plaintiffs' Omnibus Daubert Motion as to Eleven Experts Retained by PCH Defendants and Defendant Cassidy with exhibits | .10 | 27.50 |
| 11/03/23 | KBZ | Receive and review Plaintiffs' Combined Response in Opposition to: (1) PCH Defendants' Motion for Summary Judgment (Doc. 312) and (2) Dr. Brendan Cassidy's Motion for Summary Judgment (Doc 310) - with exhibits (Doc 352) | .10 | 27.50 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

December 26, 2023
Invoice No. 431114

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/03/23 | KBZ | Receive and review Plaintiffs' Motion for Leave to Exceed LRCiv 7.2(e) Page Limit and Proposed Order | .10 | 27.50 |
| 11/03/23 | RCS | Finalize PCH Defendants' Response to Plaintiffs' Motion for Partial Summary Judgment | .20 | 46.00 |
| 11/03/23 | RCS | Prepare PCH Defendants' Motion to Enlarge the Page Limit for Response to Plaintiffs' Motion for Partial Summary Judgment Doc 349 and Proposed Order | .20 | 46.00 |
| 11/07/23 | KBZ | Receive and review Minute Entry - Order motions to exceed page limits | .10 | 27.50 |
| 11/07/23 | RCS | Multiple emails exchanged with Cary Hall re: ██████████████████████ | .20 | 46.00 |
| 11/09/23 | RCS | Analysis of Plaintiffs' Response to the PCH Defendants' Motion for Summary Judgment, and review case law cited (1.2); review additional case law relevant to the mandated reporter statute and the expert requirement for a medical negligence claim (.9); begin drafting Reply in Support of the Motion for Summary Judgment (1.7) | 3.80 | 874.00 |
| 11/10/23 | RCS | Continue drafting Reply in Support of Motion for Summary Judgment | 3.40 | 782.00 |
| 11/13/23 | KBZ | Receive and review Defendant Dr. Brendan Cassidy's Reply in Support of Motion for Summary Judgment on: (1) Conspiracy Under 42 U.S.C. Sect. 1983 (Claim 6); (2) Negligence (Claim 11); (3) Intentional Infliction of Emotional Distress (Claim 15); and, (4) Punitive Damages | .10 | 27.50 |
| 11/16/23 | RCS | Emails exchanged with Cary Hall re: ███████████████████ | .10 | 23.00 |
| 11/16/23 | RCS | Continue drafting Reply in Support of the PCH Defendants' Motion for Summary Judgment | 3.40 | 782.00 |
| 11/19/23 | RCS | Analysis of Dr. Rowe's and Dr. Hangge's deposition testimony; continue drafting Reply in Support of the PCH Defendants' Motion for Summary Judgment | 2.90 | 667.00 |
| 11/20/23 | KBZ | Receive and review Plaintiffs' Reply in Support of Plaintiffs' Partial Motion for Summary Judgment | .10 | 27.50 |
| 11/20/23 | KBZ | Receive and review Plaintiffs' Motion for Leave to Exceed LRCiv 7.2(e) Page Limit and Proposed Order | .10 | 27.50 |
| 11/20/23 | KBZ | Receive and review Court's signed Order granting Plaintiffs' Motion for Leave to Exceed LRCiv 7.2(e) Page Limit for Plaintiffs' Reply in Support of Plaintiffs' Partial Summary Judgment Motion | .10 | 27.50 |
| 11/20/23 | RCS | Finalize PCH Defendants' Reply in Support of Their Motion for Summary Judgment | .20 | 46.00 |
| 11/20/23 | RCS | Prepare PCH Defendants' Motion to Enlarge the Page Limit for Reply in Support of Their Motion for Summary Judgment and Proposed Order | .20 | 46.00 |
| 11/20/23 | RCS | Draft final revisions to the Reply in Support of the PCH Defendants' Motion for Summary Judgment | 1.90 | 437.00 |
| 11/20/23 | RCS | Emails exchanged with Jenny Jansch re: page limit for MSJ reply briefs | .10 | 23.00 |



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

December 26, 2023
Invoice No. 431114

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/20/23 | RCS | Emails exchanged with Cary Hall re: ███████ | .10 | 23.00 |
| 11/21/23 | KBZ | Receive and review signed Order granting PCH Defendants' Motion to Enlarge the Page Limit for Reply in Support of Their Motion for Summary Judgment | .10 | 27.50 |
| 11/21/23 | KBZ | Receive and review signed Order granting Plaintiff's Motion for Leave to Exceed LRCiv 7.2(e) Page Limit regarding their Reply in Support of the Motion for Summary Judgment | .10 | 27.50 |

| | **TOTAL LEGAL SERVICES** | **28.90 hrs.** | **$ 7,029.50** |
|---|---|---|---|

**COSTS ADVANCED**

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 9/11/23 | | Deposition Transcript of Taryn Bragg, MD, Carrie Reporting, LLC, 9/11/2023 | 722.80 |

| | **TOTAL COSTS ADVANCED** | **$ 722.80** |
|---|---|---|

**TIMEKEEPER SUMMARY**

| Name | Tmkp | Hours | Rate | Total |
|------|------|-------|------|-------|
| Zangerle, Kari | KBZ | 8.50 | 275.00 | 2,337.50 |
| Stultz, Robert | RCS | 20.40 | 230.00 | 4,692.00 |
| **Total** | | **28.90** | | **$ 7,029.50** |

| | **TOTAL THIS INVOICE** | **$ 7,752.30** |
|---|---|---|



# GUST ROSENFELD P.L.C.

Client No. 030720                                          December 26, 2023
Matter No. 00002                                          Invoice No. 431114


**OUTSTANDING INVOICES**

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 415784 | 5/22/23 | 63,347.05 | 62,367.05 | 980.00 |

|  |  | Previous Balance | | $ 980.00 |
|---|---|---|---|---|
|  |  | Balance Due This Invoice | | $ 7,752.30 |
|  |  | **TOTAL BALANCE DUE** | | **$ 8,732.30** |


**AGED ACCOUNTS RECEIVABLE**

| Current - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Total |
|---|---|---|---|---|---|
| $ .00 | $ .00 | $ .00 | $ .00 | $ 980.00 | $ 980.00 |





One E. Washington Street
Suite 1600
Phoenix, AZ 85004
accounting@gustlaw.com
602.257.7422

Tax ID ████

**Phoenix Children's Hospital**
Cary W. Hall, III
1919 E. Thomas Road
Phoenix, AZ  85016

**January 31, 2024**
Invoice No.    432690
Client No.    030720
Matter No.    00002

For Legal Services Rendered for the period ending: December 31, 2023.

Billing Attorney: Zangerle, Kari

RE:  Sankey v. PCH

**LEGAL SERVICES**

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/18/23 | KBZ | Receive and review Stipulation for Dismissal with Prejudice Only as to Defendants State of Arizona, Brenda Gualajara, Fernando Araizo, Alyssa Lucero and spouse Nicholas Costello, Jeffery Duncan and spouse Jeryl James, Chantel Madson and spouse Timothy Madson, Gregory McKay and Michael Faust | .10 | 27.50 |
| 12/19/23 | KBZ | Receive and review signed Order regarding dismissal with prejudice of Statement Defendants | .10 | 27.50 |

**TOTAL LEGAL SERVICES**          .20 hrs.          **$ 55.00**

**TIMEKEEPER SUMMARY**

| Name | Tmkp | Hours | Rate | Total |
|------|------|-------|------|-------|
| Zangerle, Kari | KBZ | .20 | 275.00 | 55.00 |
| **Total** | | **.20** | | **$ 55.00** |

**TOTAL THIS INVOICE**          **$ 55.00**



# GUST ROSENFELD P.L.C.

Client No. 030720
Matter No. 00002

January 31, 2024
Invoice No. 432690

**OUTSTANDING INVOICES**

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 415784 | 5/22/23 | 63,347.05 | 62,367.05 | 980.00 |
| 431114 | 12/26/23 | 7,752.30 | .00 | 7,752.30 |

| | | |
|---|---|---|
| Previous Balance | | $ 8,732.30 |
| Balance Due This Invoice | | $ 55.00 |
| **TOTAL BALANCE DUE** | | **$ 8,787.30** |

**AGED ACCOUNTS RECEIVABLE**

| Current - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Total |
|---|---|---|---|---|---|
| $ .00 | $ 7,752.30 | $ .00 | $ .00 | $ 980.00 | $ 8,732.30 |

2





One E. Washington Street
Suite 1600
Phoenix, AZ 85004
accounting@gustlaw.com
602.257.7422

Tax ID █████████

**Phoenix Children's Hospital**
Cary W. Hall, III
1919 E. Thomas Road
Phoenix, AZ  85016

**February 21, 2024**
Invoice No.    434299
Client No.     030720
Matter No.     00002

For Legal Services Rendered for the period ending: January 31, 2024.

Billing Attorney: Zangerle, Kari

RE:  Sankey v. PCH

**LEGAL SERVICES**

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/19/24 | KBZ | Receive and review Plaintiff's Notice of Official Publication of Authority for Plaintiffs' Omnibus Daubert Motion | .10 | 27.50 |
| 1/25/24 | RCS | Emails exchanged with Cary Hall re: ████████ ████████ | .10 | 27.50 |

**TOTAL LEGAL SERVICES**          .20 hrs.                 $ 55.00

**TIMEKEEPER SUMMARY**

| Name | Tmkp | Hours | Rate | Total |
|------|------|-------|------|-------|
| Zangerle, Kari | KBZ | .10 | 275.00 | 27.50 |
| Stultz, Robert | RCS | .10 | 275.00 | 27.50 |
| **Total** | | **.20** | | **$ 55.00** |

**TOTAL THIS INVOICE**                                    $ 55.00



# GUST ROSENFELD P.L.C.

Client No. 030720 February 21, 2024
Matter No. 00002 Invoice No. 434299

**OUTSTANDING INVOICES**

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 415784 | 5/22/23 | 63,347.05 | 62,367.05 | 980.00 |
| 431114 | 12/26/23 | 7,752.30 | .00 | 7,752.30 |
| 432690 | 1/31/24 | 55.00 | .00 | 55.00 |

|  | Previous Balance | $ 8,787.30 |
|---|---|---|
|  | Balance Due This Invoice | $ 55.00 |
|  | **TOTAL BALANCE DUE** | **$ 8,842.30** |

**AGED ACCOUNTS RECEIVABLE**

| Current - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Total |
|---|---|---|---|---|---|
| $ 55.00 | $ 7,752.30 | $ .00 | $ .00 | $ 980.00 | $ 8,787.30 |





**GUST ROSENFELD**
ATTORNEYS SINCE 1921  P.L.C.

One E. Washington Street
Suite 1600
Phoenix, AZ 85004
accounting@gustlaw.com
602.257.7422

Tax ID █████████

**Phoenix Children's Hospital**
**Cary W. Hall, III**
**1919 E. Thomas Road**
**Phoenix, AZ  85016**

**April 12, 2024**
**Invoice No.**        **437607**
**Client No.**          **030720**
**Matter No.**         **00002**

For Legal Services Rendered for the period ending: March 31, 2024.

Billing Attorney: Zangerle, Kari

RE:  Sankey v. PCH

**LEGAL SERVICES**

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/11/24 | KBZ | Email to clients re ███████████████ | .10 | 27.50 |

**TOTAL LEGAL SERVICES**        **.10 hrs.**        **$ 27.50**

**TIMEKEEPER SUMMARY**

| Name | Tmkp | Hours | Rate | Total |
|------|------|-------|------|-------|
| Zangerle, Kari | KBZ | .10 | 275.00 | 27.50 |
| **Total** | | **.10** | | **$ 27.50** |

**TOTAL THIS INVOICE**        **$ 27.50**



# GUST ROSENFELD P.L.C.

Client No. 030720                                                    April 12, 2024
Matter No. 00002                                              Invoice No. 437607

**OUTSTANDING INVOICES**

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 434299 | 2/21/24 | 55.00 | .00 | 55.00 |

|  | | |
|---|---|---|
| Previous Balance | | $ 55.00 |
| Balance Due This Invoice | | $ 27.50 |
| **TOTAL BALANCE DUE** | | **$ 82.50** |

**AGED ACCOUNTS RECEIVABLE**

| Current - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Total |
|---|---|---|---|---|---|
| $ .00 | $ 55.00 | $ .00 | $ .00 | $ .00 | $ 55.00 |





One E. Washington Street
Suite 1600
Phoenix, AZ 85004
accounting@gustlaw.com
602.257.7422

Tax ID ██████

**Phoenix Children's Hospital**
Cary W. Hall, III
1919 E. Thomas Road
Phoenix, AZ  85016

**May 28, 2024**
Invoice No.    439353
Client No.     030720
Matter No.       00002

For Legal Services Rendered for the period ending: April 30, 2024.

Billing Attorney: Zangerle, Kari

RE:   Sankey v. PCH

**LEGAL SERVICES**

| Date | Tmkp | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/22/24 | RCS | Emails exchanged with Dr. Chris Fecarotta ██████ | .10 | 27.50 |

**TOTAL LEGAL SERVICES**     .10 hrs.     **$ 27.50**

**TIMEKEEPER SUMMARY**

| Name | Tmkp | Hours | Rate | Total |
|------|------|-------|------|-------|
| Stultz, Robert | RCS | .10 | 275.00 | 27.50 |
| **Total** | | **.10** | | **$ 27.50** |

**TOTAL THIS INVOICE**     **$ 27.50**



# GUST ROSENFELD P.L.C.

Client No. 030720                                         May 28, 2024
Matter No. 00002                                     Invoice No. 439353

**OUTSTANDING INVOICES**

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 434299 | 2/21/24 | 55.00 | 27.50 | 27.50 |
| 437607 | 4/12/24 | 27.50 | .00 | 27.50 |

|  |  |
|---|---|
| Previous Balance | $ 55.00 |
| Balance Due This Invoice | $ 27.50 |
| **TOTAL BALANCE DUE** | **$ 82.50** |

**AGED ACCOUNTS RECEIVABLE**

| Current - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Total |
|---|---|---|---|---|---|
| $ .00 | $ 27.50 | $ .00 | $ 27.50 | $ .00 | $ 55.00 |



**GUST ROSENFELD P.L.C.**

AUGUST 1, 2024                    Draft BIM Through AUGUST 1, 2024                    Page     2
                          Client-Matter ID:030720     -00002
                               BIM #:   443678

| Name | Tmkp | Title | Hours | Rate | Amount |
|------|------|-------|-------|------|--------|
| Zangerle, Kari | KBZ | Partner | 12.20 | 275.00 | 3,355.00 |
| Stultz, Robert | RCS | Partner | 40.70 | 275.00 | 11,192.50 |
| Shively, Annette | APS | Paralegal | 2.00 | 140.00 | 280.00 |
| TOTAL | | | 54.90 | | $ 14,827.50 |

_____**Fee Detail**_____

| Date | Atty | Task Act | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| 7/18/24 | RCS | | Receive and review signed Order regarding ruling on Motions for Summary Judgment | .30 | 82.50 |
| 7/18/24 | RCS | | Receive and review signed Judgment in a Civil Case | .10 | 27.50 |
| 7/18/24 | RCS | | Analysis of Local Rule 54.2 re motions for attorneys' fees, for possible motion | .30 | 82.50 |
| 7/18/24 | RCS | A106 | Email to Cary Hall re ███████████ ████████████████████ | .10 | 27.50 |
| 7/19/24 | KBZ | | Work on analysis of order by Judge Silver of 17 pages and the evaluation of motion for fees to be submitted while out of the country on vacation and emails from clients ██ ██ (1.6) | 1.60 | 440.00 |
| 7/19/24 | RCS | | [[NEED TO ADJUST TIME] Finalize correspondence to Dr. Kathryn Coffman regarding ████████████████ ███████████████████ | .10 | 27.50 |
| 7/19/24 | RCS | | [[NEED TO ADJUST TIME] Finalize correspondence to Haley Dietzman, NP regarding ████████████████ ███████████████████ | .10 | 27.50 |
| 7/19/24 | RCS | | [[NEED TO ADJUST TIME] Finalize correspondence to Dr. William Wood regarding ████████████ ██████████ ███████████████████ | .10 | 27.50 |
| 7/19/24 | RCS | A106 | Multiple emails exchanged with Cary Hall re | .30 | 82.50 |

**GUST ROSENFELD P.L.C.**

AUGUST 1, 2024                    Draft BIM Through AUGUST 1, 2024                    Page    3
                          Client-Matter ID:030720      -00002
                                 BIM #:   443678

| Date | Atty Task Act | Description | Hours | Amount |
|------|---------------|-------------|-------|--------|
| | | ███████████████████████ | | |
| 7/19/24 RCS | | Analysis of case law re: the recovery of attorneys' fees under Section 1988(b) for use in the Motion for Attorneys' Fees and Costs | 3.10 | 852.50 |
| 7/22/24 RCS | | Analysis of Ninth Circuit case law re the Lodestar method for calculating reasonable attorneys' fees | 1.20 | 330.00 |
| 7/22/24 RCS | | Analysis of case law re: against whom fees can be assessed in a Section 1983 claim | 2.90 | 797.50 |
| 7/23/24 RCS | | Participate in meeting with Cary Hall, Alaina Raetz, and Teresa Romero re: ████████ | .70 | 192.50 |
| 7/23/24 RCS | | Analysis of treatises re: the award of attorneys' fees in Section 1983 cases to assess against whom the fees may be awarded | .80 | 220.00 |
| 7/24/24 KBZ | | Work on assessment on motion for fees while out of the country and outline options for request and applicability of fees against counsel under 1988 (1.1) | 1.10 | 302.50 |
| 7/24/24 KBZ | A106 | Email from Dr. Ferracotta re ████████ | .10 | 27.50 |
| 7/26/24 RCS | | Finalize correspondence to Thomas Connelly regarding meet and confer | .30 | 82.50 |
| 7/26/24 RCS | | Emails exchanged with Cary Hall re: ████ | .10 | 27.50 |
| 7/28/24 RCS | | Begin analysis of the fee invoices for use in the Motion | .60 | 165.00 |
| 7/28/24 RCS | | Begin drafting Motion for Attorneys' Fees and Costs | 2.30 | 632.50 |
| 7/29/24 KBZ | A104 | Work on draft of motion for attorney's fees and costs on analysis of collectible costs and initial draft of motion | 1.20 | 330.00 |
| 7/29/24 RCS | | Detailed review of hundreds of pages of fee invoices to identify and redact items not being claimed in the Motion | 4.10 | 1,127.50 |
| 7/29/24 RCS | | Continue drafting the Motion for Attorneys' | 2.70 | 742.50 |

**GUST ROSENFELD P.L.C.**

| | |
|---|---|
| AUGUST 1, 2024 | Draft BIM Through AUGUST 1, 2024 |

Page     4

Client-Matter ID:030720    -00002

BIM #:   443678

| Date | Atty Task Act | Description | Hours | Amount |
|------|---------------|-------------|-------|--------|
| | | Fees and Costs | | |
| 7/30/24 | KBZ | Work on draft of motion for fees and costs with evaluation of case law and request of ▓▓▓▓▓▓▓▓ | 3.70 | 1,017.50 |
| 7/30/24 | RCS | Continue drafting Motion for Attorneys' Fees and Costs, including additional legal analysis and chart of fees (4.2); ongoing review of relevant case law on the standard of awarding fees under 1988(b) and against whom fees can be assessed (1.7) | 5.90 | 1,622.50 |
| 7/30/24 | RCS | Email to Cary Hall re: ▓▓▓▓▓▓ | .10 | 27.50 |
| 7/31/24 | APS | Identify and gather exhibits for motion. | 2.00 | 280.00 |
| 7/31/24 | KBZ | Continue to work on motion for fees and costs with analysis of case law and email to client | 2.60 | 715.00 |
| 7/31/24 | KBZ A103 | Continues work on motion for fees with email to clients re ▓▓▓▓▓ analysis of additional case law for awarding of fees against attorney and analysis of additional case law ▓▓▓▓▓ (1.7) | 1.90 | 522.50 |
| 7/31/24 | RCS | Work on redacting privilege and work product information from fee invoices to be submitted to the Court | 5.20 | 1,430.00 |
| 7/31/24 | RCS | Analysis of case law re: recoverable costs under Section 1988(b) and Section 1920 | 1.80 | 495.00 |
| 7/31/24 | RCS | Analysis of costs incurred by PCH to determine which are recoverable for the Motion | 1.90 | 522.50 |
| 7/31/24 | RCS | Continue drafting Motion for Attorneys' Fees and Costs, particularly the costs sections | 2.10 | 577.50 |
| 7/31/24 | RCS | Prepare exhibits to be attached to the Motion | .80 | 220.00 |
| 7/31/24 | RCS | Prepare Bill of Costs to be filed with the Court | .40 | 110.00 |
| 7/31/24 | RCS | Analysis of case law on Section 1927 for section of the Motion re: who the fee award should be assessed against | 1.40 | 385.00 |
| 7/31/24 | RCS | Work on drafting section of the Motion | .90 | 247.50 |

**GUST ROSENFELD P.L.C.**

AUGUST 1, 2024          Draft BIM Through AUGUST 1, 2024          Page    5

Client-Matter ID:030720     -00002

BIM #:    443678

| Date | Atty Task Act | Description | Hours | Amount |
|------|---------------|-------------|-------|--------|
| | | regarding against whom the fee award should be assessed | | |
| | | TOTAL HOURS | 54.90 | |
| | | **TOTAL FEES** | **54.90** | **$ 14,827.50** |

_____Cost Detail_____

| Date | Description | Task | Amount |
|------|-------------|------|--------|
| 7/25/24 | Clerk of the Superio Check # - 000563508 Fee for CD of copies of documents in Probate Court File, Clerk of the Superior Court, 7/25/2024 | | 32.00 |
| | **TOTAL COSTS** | | **$ 32.00** |

**Total Unbilled Fees Through  AUGUST 1, 2024**          **$ 14,827.50**
**Total Unbilled Costs Through AUGUST 1, 2024**          **$ 32.00**
**Total Unbilled Fees and Costs Through AUGUST 1, 2024**          **$ 14,859.50**